# UNITED STATES BANKRUPTCY COURT

### SOUTHERN   DISTRICT OF   NEW YORK

In Re. Firstbase.io, Inc.

§
§
§
§

Debtor(s)

Case No.  24-11647

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 04/30/2025

Petition Date: 09/25/2024

Months Pending: 7

Industry Classification: | 0 | 0 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):          6

Debtor's Full-Time Employees (as of date of order for relief):          8

## Supporting  Documentation  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Mark Milastsivy
_____
Signature of Responsible Party

05/08/2025
_____
Date

Mark Milastsivy
_____
Printed Name of Responsible Party

425 Broadway 3rd floor, New York City, NY 10013
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Firstbase.io, Inc.                                    Case No. 24-11647

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $618,114 | |
| b. | Total receipts (net of transfers between accounts) | $1,074,425 | $5,867,357 |
| c. | Total disbursements (net of transfers between accounts) | $809,705 | $5,319,815 |
| d. | Cash balance end of month (a+b-c) | $882,834 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $809,705 | $5,319,815 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $346,361 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $339,861 |
| c. | Inventory  ( Book ◯  Market ◯  Other ◉  (attach explanation)) | $0 |
| d | Total current assets | $1,413,145 |
| e. | Total assets | $1,569,327 |
| f. | Postpetition payables (excluding taxes) | $37,175 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $1,575 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $38,750 |
| k. | Prepetition secured debt | $1,102,724 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $31,888,363 |
| n. | Total liabilities (debt) (j+k+l+m) | $33,029,836 |
| o. | Ending equity/net worth (e-n) | $-31,460,510 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $1,074,425 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $227,755 | |
| c. | Gross profit (a-b) | $846,670 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $500,725 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $6,226 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $339,719 | $799,188 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name Firstbase.io, Inc.                                                          Case No. 24-11647

| **Part 5:  Professional Fees and Expenses** | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                                  3

Debtor's Name Firstbase.io, Inc.                                    Case No. 24-11647

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name Firstbase.io, Inc.                                Case No. 24-11647

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | $1,500 | $10,750 | $1,000 | $8,220 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Liberating Wealth, LLC | Financial Professional | $1,500 | $10,750 | $1,000 | $8,220 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name Firstbase.io, Inc.                                    Case No. 24-11647

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

Debtor's Name Firstbase.io, Inc.                                          Case No. 24-11647

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Firstbase.io, Inc.                                                Case No.  24-11647

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

### Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $1,575 | $10,181 |
| b. | Postpetition income taxes paid (local, state, and federal) | $884 | $6,384 |
| c. | Postpetition employer payroll taxes accrued | $0 | $12,512 |
| d. | Postpetition employer payroll taxes paid | $5,342 | $47,101 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

### Part 7: Questionnaire - During this reporting period:

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ● No ○ | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○ No ● | |
| c. | Were any payments made to or on behalf of insiders? | Yes ● No ○ | |
| d. | Are you current on postpetition tax return filings? | Yes ● No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ● No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ○ No ● | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ No ● | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ● No ○ N/A ○ | |
| i. | Do you have:          Worker's compensation insurance? | Yes ● No ○ | |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ○ No ● | |
| | If yes, are your premiums current? | Yes ○ No ○ N/A ● | (if no, see Instructions) |
| | General liability insurance? | Yes ● No ○ | |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ No ● | |
| k. | Has a disclosure statement been filed with the court? | Yes ○ No ● | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● No ○ | |

Debtor's Name  Firstbase.io, Inc.                                         Case No.  24-11647

| | **Part 8: Individual Chapter 11 Debtors (Only)** |
|---|---|

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Mark Milastsivy                                      Mark Milastsivy
_____                    _____
Signature of Responsible Party                          Printed Name of Responsible Party

Chief Executive Officer                                 05/08/2025
_____                    _____
Title                                                   Date

Debtor's Name Firstbase.io, Inc.                                    Case No. 24-11647



PageOnePartOne

PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Firstbase.io, Inc.                                      Case No. 24-11647



Bankruptcy1to50



Bankruptcy51to100

NonBankruptcy1to50



NonBankruptcy51to100

Debtor's Name  Firstbase.io, Inc.                                                    Case No.  24-11647



PageThree



PageFour

# EXHIBIT A



**CHASE ❖**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2025 through April 30, 2025

Account Number:  ████████ 2167



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00050014 DRE 802 161 12325 NNNNNNNNNNNN T 1 000000000 D3 0000
FIRSTBASE.IO, INC.
DEBTOR IN POSSESSION CASE NO 24-11647
447 BROADWAY 2ND FLOOR 187
NEW YORK NY 10013

## Check funds availability: We've increased your available funds on certain check deposits

As of March 23, 2025, in the cases where your full check deposit is not available on the first business day after your deposit, the minimum amount we make available on the first business day after you deposit a check increased from $225 to $275. As a reminder, your deposit receipt will show the date when your deposit is expected to be available.

For more details, including the reasons why we may delay full check deposits, please see our Funds Availability Policy, in Section IV of the Deposit Account Agreement at **chase.com/Business/Disclosures**.

If you have any questions, please call us at the number listed on this statement.

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $479,704.43 |
| Deposits and Additions | 23 | 1,014,533.29 |
| Checks Paid | 3 | -309.00 |
| ATM & Debit Card Withdrawals | 1071 | -155,866.15 |
| Electronic Withdrawals | 72 | -580,629.83 |
| Other Withdrawals | 2 | -25,000.00 |
| Fees | 4 | -157.51 |
| **Ending Balance** | **1175** | **$732,275.23** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.



CHASE ◯

April 01, 2025 through April 30, 2025

Account Number: ███████ 2167

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | Orig CO Name:Firstbase.Io, IN    Orig ID:4270465600 Desc Date:    CO Entry Descr:Firstbase:Sec:CCD  Trace#:111000029097689 Eed:250401  Ind ID:St-Y9O4U2E9S4K2    Ind Name:Firstbase Io Inc Trn: 0919097689Tc | $31,576.38 |
| 04/03 | Orig CO Name:Firstbase.Io, IN    Orig ID:4270465600 Desc Date:    CO Entry Descr:Firstbase:Sec:CCD  Trace#:111000029980591 Eed:250403  Ind ID:K1E2D3X0N1Q8    Ind Name:Firstbase Io Inc Trn: 0939980591Tc | 89,489.39 |
| 04/03 | Orig CO Name:Brex Inc.    Orig ID:4272102091 Desc Date:    CO Entry Descr:Coupa Pay Sec:CCD  Trace#:091000017291340 Eed:250403  Ind ID:14555873 Ind Name:Firstbase Io  Inc    Nte*Ob/*Coupa Pay 649-8037 Brex Inc  Tmate\ EDI Trn: 0937291340Tc | 1,219.77 |
| 04/04 | Orig CO Name:Firstbase.Io, IN    Orig ID:4270465600 Desc Date:    CO Entry Descr:Firstbase:Sec:CCD  Trace#:111000026618274 Eed:250404  Ind ID:St-S3E0P9V1H1A2    Ind Name:Firstbase Io Inc Trn: 0946618274Tc | 32,101.73 |
| 04/04 | Orig CO Name:Lygal Inc    Orig ID:2622557284 Desc Date:250404  CO Entry Descr:Mercuryachsec CCD  Trace#:091311223174326 Eed:250404  Ind ID:Mrcr-G18Bfa2Eds    Ind Name:Firstbase Io, Inc.    March Conversions 12 Total Mercuryach Trn: 0943174326Tc | 1,800.00 |
| 04/07 | Orig CO Name:Firstbase.Io, IN    Orig ID:4270465600 Desc Date:    CO Entry Descr:Firstbase:Sec:CCD  Trace#:111000028508462 Eed:250407  Ind ID:St-Y9E5P4R3Z3N0    Ind Name:Firstbase Io Inc Trn: 0978508462Tc | 53,521.82 |
| 04/08 | Real Time Payment Credit Recd From Aba/Contr Bnk-121000248 From: Bnf-Stripe Payments Company Ref: St-Rsg0Vcskfbysubumb Info: Text-Rmtinf-St-Rsg0Vcskfbysubumboj Firstbase.Io, Inc. Iid: 20250408121000248P1Bzw!a42885000352 Recd: 13:23:19 Trn: 0843452098GA | 69,988.07 |
| 04/10 | Orig CO Name:Firstbase.Io, IN    Orig ID:1800948598 Desc Date:    CO Entry Descr:Firstbase:Sec:CCD  Trace#:091000010842167 Eed:250410  Ind ID:St-Y9R2C8Y9T1M1    Ind Name:Firstbase Io Inc Trn: 1000842167Tc | 78,836.28 |
| 04/11 | Orig CO Name:Firstbase.Io, IN    Orig ID:4270465600 Desc Date:    CO Entry Descr:Firstbase:Sec:CCD  Trace#:111000023658947 Eed:250411  Ind ID:St-J3W5M9M6Z5R9    Ind Name:Firstbase Io Inc Trn: 1013658947Tc | 36,225.60 |
| 04/14 | Orig CO Name:Firstbase.Io, IN    Orig ID:4270465600 Desc Date:    CO Entry Descr:Firstbase:Sec:CCD  Trace#:111000020830999 Eed:250414  Ind ID:St-I9U4I9K4U2O0    Ind Name:Firstbase Io Inc Trn: 1040830999Tc | 32,516.48 |
| 04/15 | Orig CO Name:Firstbase.Io, IN    Orig ID:1800948598 Desc Date:    CO Entry Descr:Firstbase:Sec:CCD  Trace#:091000015344533 Eed:250415  Ind ID:St-Q0G6E2B2X7B6    Ind Name:Firstbase Io Inc Trn: 1055344533Tc | 31,578.29 |
| 04/16 | Orig CO Name:Firstbase.Io, IN    Orig ID:1800948598 Desc Date:    CO Entry Descr:Firstbase:Sec:CCD  Trace#:091000019113429 Eed:250416  Ind ID:St-P1H7P5Y7Q1K7    Ind Name:Firstbase Io Inc Trn: 1069113429Tc | 42,985.41 |
| 04/17 | Orig CO Name:Firstbase.Io, IN    Orig ID:4270465600 Desc Date:    CO Entry Descr:Firstbase:Sec:CCD  Trace#:111000026599280 Eed:250417  Ind ID:St-E4Y7J0B1T3K9    Ind Name:Firstbase Io Inc Trn: 1076599280Tc | 141,297.48 |
| 04/18 | Orig CO Name:Firstbase.Io, IN    Orig ID:1800948598 Desc Date:    CO Entry Descr:Firstbase:Sec:CCD  Trace#:091000013307774 Eed:250418  Ind ID:St-Z8Y7S8F9T3L7    Ind Name:Firstbase Io Inc Trn: 1083307774Tc | 118,205.79 |
| 04/21 | Real Time Payment Credit Recd From Aba/Contr Bnk-121000248 From: Bnf-Stripe Ref: St-907Lqcxxwm6Kidf6 Info: Text-Rmtinf-St-907Lqcxxwm6Kiidf6Bmt Firstbase.Io, Inc. Iid: 20250421121000248P1Bzw!a34871175042 Recd: 12:04:00 Trn: 0568452111Gb | 26,513.64 |
| 04/21 | Orig CO Name:Firstbase.Io, IN    Orig ID:4270465600 Desc Date:    CO Entry Descr:Firstbase:Sec:CCD  Trace#:111000027479627 Eed:250421  Ind ID:St-G9W4U5E8G3E8    Ind Name:Firstbase Io Inc Trn: 1117479627Tc | 25,927.29 |
| 04/23 | Orig CO Name:Firstbase.Io, IN    Orig ID:1800948598 Desc Date:    CO Entry Descr:Firstbase:Sec:CCD  Trace#:091000017863965 Eed:250423  Ind ID:St-V5M5M8M3B8C5    Ind Name:Firstbase Io Inc Trn: 1137863965Tc | 29,527.54 |
| 04/24 | Real Time Payment Credit Recd From Aba/Contr Bnk-043000096 From: Bnf-Stripe Ref: St-Fxqzk6Fuejt4Q8Cwy Info: Text-Rmtinf-Stripe.Io, inc. Iid: 20250424043000096P1Baaaa00219670963 Recd: 12:53:04 Trn: 0951122114Gb | 28,580.11 |
| 04/24 | Orig CO Name:Firstbase.Io, IN    Orig ID:4270465600 Desc Date:    CO Entry Descr:Firstbase:Sec:CCD  Trace#:111000022571709 Eed:250424  Ind ID:St-K5Y8F1W7D4G7    Ind Name:Firstbase Io Inc Trn: 1142571709Tc | 66,460.02 |

**CHASE ◯**

April 01, 2025 through April 30, 2025

Account Number: ▮▮▮▮2167

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/28 | Orig CO Name:Firstbase.Io, IN    Orig ID:4270465600 Desc Date:    CO Entry<br>Descr:Firstbase.Sec:CCD    Trace#:111000023700577 Eed:250428    Ind<br>ID:St-O1R2X6G5R0A3    Ind Name:Firstbase Io Inc Trn: 1183700577Tc | | 27,478.94 |
| 04/29 | Orig CO Name:Firstbase.Io, IN    Orig ID:4270465600 Desc Date:    CO Entry<br>Descr:Firstbase.Sec:CCD    Trace#:111000022993438 Eed:250429    Ind<br>ID:St-C2X8G9X7B3N3    Ind Name:Firstbase Io Inc Trn: 1192993438Tc | | 25,303.14 |
| 04/30 | Orig CO Name:Firstbase.Io, IN    Orig ID:4270465600 Desc Date:    CO Entry<br>Descr:Firstbase.Sec:CCD    Trace#:111000025470979 Eed:250430    Ind<br>ID:St-R4O3I8G1C3Z4    Ind Name:Firstbase Io Inc Trn: 1205470979Tc | | 21,985.28 |
| 04/30 | Orig CO Name:Brex Inc.    Orig ID:4272102091 Desc Date:    CO Entry<br>Descr:Coupa Pay Sec:CCD    Trace#:091000014269371 Eed:250430   Ind ID:14946744<br>Ind Name:Firstbase Io  Inc    Nte*Obl*Coupa Pay 680-8245 Brex Inc  Tmate\<br>EDI Trn: 1204269371Tc | | 1,414.84 |

**Total Deposits and Additions**      **$1,014,533.29**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 7094 ^ | | 04/08 | $150.00 |
| 7096 * ^ | | 04/11 | 150.00 |
| 7104 * ^ | | 04/11 | 9.00 |

**Total Checks Paid**      **$309.00**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/01 | Card Purchase | 03/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | $62.25 |
| 04/01 | Card Purchase | 03/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/01 | Card Purchase | 03/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/01 | Card Purchase | 03/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/01 | Card Purchase | 03/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/01 | Card Purchase | 03/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/01 | Card Purchase | 03/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/01 | Card Purchase | 03/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/01 | Card Purchase | 03/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/01 | Card Purchase | 03/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/01 | Card Purchase | 03/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/01 | Card Purchase | 03/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/01 | Card Purchase | 03/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/01 | Card Purchase | 03/29 Postscan Mail 800-624-5866 CA Card 8863 | 20.00 |
| 04/01 | Recurring Card Purchase 03/31 Trustpilot Inc. Trustpilot.CO NY Card 8863 | | 1,259.00 |
| 04/01 | Card Purchase | 03/31 OR Sec State Corpdiv 503-9862200 OR Card 8863 | 550.00 |
| 04/01 | Card Purchase | 03/31 Trends.Vc Access.Trends GA Card 8863 | 2,000.00 |
| 04/01 | Recurring Card Purchase 03/31 Brave.Com Brave.Com CA Card 8863 | | 9.99 |
| 04/01 | Recurring Card Purchase 03/31 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 04/01 | Card Purchase | 03/31 Docupost.Com Docupost.Com IA Card 8863 | 150.00 |
| 04/01 | Card Purchase | 03/31 Amazon.Com*Rl1iL5Dn3 Amzn.Com/Bill WA Card 8863 | 50.00 |


CHASE

April 01, 2025 through April 30, 2025

Account Number: ▮▮▮▮▮▮2167

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/01 | Recurring Card Purchase 04/01 Hra Platform Fee Takecommandhe TX Card 8863 | 152.43 |
| 04/01 | Card Purchase      03/31 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/01 | Card Purchase      04/01 CT Secretary of State 860-5096151 CT Card 8863 | 80.00 |
| 04/01 | Card Purchase      03/31 GA Corporate Registrati Sos.GA.Gov GA Card 8863 | 55.00 |
| 04/01 | Card Purchase      03/31 IA Secretary of State 888-7678683 IA Card 8863 | 30.00 |
| 04/01 | Recurring Card Purchase 04/01 Eversign Xodo Sign Vienna Card 8863 | 39.99 |
| 04/02 | Card Purchase      04/01 Fedex486124302 800-4633339 TN Card 8863 | 27.98 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/02 | Card Purchase      03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |



**CHASE** 🏦

April 01, 2025 through April 30, 2025

Account Number: ████████ 2167



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 04/02 | Card Purchase | 03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/02 | Card Purchase | 03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/02 | Card Purchase | 03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/02 | Card Purchase | 03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/02 | Card Purchase | 03/31 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/02 | Card Purchase | 04/01 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 659.00 |
| 04/02 | Card Purchase | 04/01 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 709.00 |
| 04/02 | Recurring Card Purchase 04/01 Sonetel.Com Stockholm Card 8863 | | 39.95 |
| 04/02 | Card Purchase | 04/01 AR.Gov/Stpayment Egov.Com AR Card 8863 | 160.00 |
| 04/02 | Card Purchase | 04/01 Maryland Govpay Web Maryland.Gov MD Card 8863 | 300.00 |
| 04/02 | Card Purchase | 04/01 MD.Gov Service Fee Maryland.Gov MD Card 8863 | 9.00 |
| 04/02 | Card Purchase | 04/01 WI Dfi Ws2 Cfi Cc Epay 608-2617222 WI Card 8863 | 65.00 |
| 04/02 | Card Purchase | 04/01 Ni Sos LLC Llp 800-7478177 NE Card 8863 | 28.00 |
| 04/02 | Card Purchase | 04/01 NH Sec of State OTC 603-271-2073 NH Card 8863 | 102.00 |
| 04/02 | Card Purchase | 04/01 MS.Gov Sos Egov.Com MS Card 8863 | 257.54 |
| 04/02 | Card Purchase | 04/01 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 659.00 |
| 04/02 | Card Purchase | 04/01 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 659.00 |
| 04/02 | Recurring Card Purchase 04/01 Waalaxy Montpellier Card 8863<br>Euro<br>112.00 X 1.085089 (Exchg Rte) | | 121.53 |
| 04/02 | Recurring Card Purchase 04/01 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 200.71 |
| 04/02 | Recurring Card Purchase 04/01 Tella Tella.Tv CA Card 8863 | | 19.00 |
| 04/02 | Card Purchase | 04/01 MI Corporations Div 517-2416470 MI Card 8863 | 110.00 |
| 04/03 | Card Purchase | 03/31 Postscan Mail 800-624-5866 CA Card 8863 | 20.00 |
| 04/03 | Card Purchase | 04/02 Fedex486297822 800-4633339 TN Card 8863 | 27.98 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |



April 01, 2025 through April 30, 2025

Account Number:                    2167

## ATM & DEBIT CARD WITHDRAWALS  (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/03 | Card Purchase | 04/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/03 | Recurring Card Purchase 04/02 Docusign 866-219-4318 WA Card 8863 | | 1,595.46 |
| 04/03 | Recurring Card Purchase 04/02 Fs *Sejda 877-3278914 CA Card 8863 | | 32.66 |
| 04/03 | Recurring Card Purchase 04/03 Adobe  *800-833-6687 Adobe.Ly/Enus CA Card 8863 | | 65.31 |
| 04/03 | Recurring Card Purchase 04/02 HI Bob Inc. Hibob.Com NY Card 8863 | | 1,219.40 |
| 04/03 | Card Purchase | 04/02 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/03 | Card Purchase | 04/02 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/03 | Card Purchase | 04/02 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/03 | Card Purchase | 04/02 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 875.00 |
| 04/03 | Card Purchase | 04/02 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/03 | Recurring Card Purchase 04/02 Spectrum 855-707-7328 MO Card 8863 | | 314.00 |
| 04/03 | Card Purchase | 04/03 Fei*Coned Bill Paymen 800-752-6633 NY Card 8863 | 1,208.00 |
| 04/03 | Recurring Card Purchase 04/02 Upfluence* Wednesday Upfluence.Com NY Card 8863 | | 1.00 |
| 04/03 | Recurring Card Purchase 04/02 Reel.Farm Reel.Farm CA Card 8863 | | 49.00 |
| 04/03 | Recurring Card Purchase 04/02 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 04/03 | Recurring Card Purchase 04/03 Guru - Www.Getguru.Com Getguru.Com PA Card 8863 | | 252.66 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/04 | Card Purchase | 04/03 Fedex486382424 800-4633339 TN Card 8863 | 28.04 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/04 | Card Purchase | 04/03 L2G*Tnsos Business Pm 615-741-2296 TN Card 8863 | 306.87 |

 CHASE ⬡

April 01, 2025 through April 30, 2025

Account Number: ███████ 2167



## ATM & DEBIT CARD WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/04 | Card Purchase | 04/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/04 | Card Purchase | 04/03 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 50.00 |
| 04/04 | Recurring Card Purchase 04/03 Adobe Saggart, Dubl Card 8863 | | 57.99 |
| 04/04 | Recurring Card Purchase 04/03 Linkedin Sn P525702724 855-6535653 CA Card 8863 | | 108.86 |
| 04/04 | Recurring Card Purchase 04/03 X Corp. Paid Features About.X.Com TX Card 8863 | | 8.71 |
| 04/04 | Recurring Card Purchase 04/04 1Password Toronto On Card 8863 | | 3.44 |
| 04/04 | Recurring Card Purchase 04/04 Postmarkapp.Com Postmarkapp.C IL Card 8863 | | 106.69 |
| 04/07 | Card Purchase | 04/04 Amazon Mktpl*H716O3E Amzn.Com/Bill WA Card 8863 | 751.23 |
| 04/07 | Card Purchase | 04/02 Postscan Mail 800-624-5866 CA Card 8863 | 35.00 |
| 04/07 | Card Purchase | 04/02 Postscan Mail 800-624-5866 CA Card 8863 | 25.00 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/07 | Card Purchase | 04/04 Fedex486466426 800-4633339 TN Card 8863 | 28.04 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/07 | Card Purchase | 04/04 CA Secretary of State 916-6951338 CA Card 8863 | 5.00 |
| 04/07 | Card Purchase | 04/04 CA Secretary of State 916-6951338 CA Card 8863 | 25.00 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/07 | Card Purchase | 04/04 CA Secretary of State 916-6951338 CA Card 8863 | 20.00 |



April 01, 2025 through April 30, 2025

Account Number: ███████2167

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/07 | Card Purchase | 04/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/07 | Card Purchase | 04/05 Fedex486559765 800-4633339 TN Card 8863 | 28.04 |
| 04/07 | Card Purchase | 04/04 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 50.00 |
| 04/07 | Card Purchase | 04/04 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 650.00 |
| 04/07 | Card Purchase | 04/04 Sec of MA Expedited Fe 617-7279640 VA Card 8863 | 10.00 |
| 04/07 | Card Purchase | 04/04 Sec of MA Filing Fee 617-7279640 MA Card 8863 | 125.00 |
| 04/07 | Card Purchase | 04/04 Linkedin P527534464 855-6535653 CA Card 8863 | 116.13 |
| 04/07 | Card Purchase | 04/04 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 659.00 |
| 04/07 | Card Purchase | 04/04 Vcn*Virginiascc 866-255-1857 VA Card 8863 | 75.00 |
| 04/07 | Card Purchase | 04/04 KY-Sec of State Egov.Com KY Card 8863 | 25.00 |
| 04/07 | Card Purchase | 04/04 Nys Dos Corp Ebiennial 518-4768262 NY Card 8863 | 9.00 |
| 04/07 | Card Purchase | 04/04 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 659.00 |
| 04/07 | Card Purchase | 04/04 Sec of MA Expedited Fe 617-7279640 VA Card 8863 | 20.00 |
| 04/07 | Card Purchase | 04/04 Sec of MA Filing Fee 617-7279640 MA Card 8863 | 500.00 |
| 04/07 | Card Purchase | 04/04 Linkedin 10973136634 650-4266787 CA Card 8863 | 1,015.77 |
| 04/07 | Card Purchase | 04/04 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 50.00 |
| 04/07 | Recurring Card Purchase | 04/04 Openai *Chatgpt Subscr Openai.Com CA Card 8863 | 21.78 |
| 04/07 | Card Purchase | 04/04 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 659.00 |
| 04/07 | Recurring Card Purchase | 04/05 Retool Retool.Com CA Card 8863 | 1,220.49 |
| 04/07 | Card Purchase | 04/05 Linkedin P529324234 855-6535653 CA Card 8863 | 141.85 |
| 04/07 | Recurring Card Purchase | 04/05 Typeform Www.Typeform. De Card 8863 | 36.48 |
| 04/07 | Card Purchase | 04/05 Paved.Com* Network Aft Paved.Com NY Card 8863 | 575.00 |
| 04/07 | Card Purchase | 04/05 Paved.Com* Venture Dai Paved.Com NY Card 8863 | 433.00 |
| 04/07 | Card Purchase | 04/05 Paved.Com* Venture Cur Paved.Com NY Card 8863 | 390.00 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Recurring Card Purchase | 04/06 Dropbox Sign Monthly Hellosign.Com CA Card 8863 | 21.78 |
| 04/07 | Card Purchase | 04/06 Ipostal*Renewal Ipostal1.Com NY Card 8863 | 19.99 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Recurring Card Purchase | 04/06 Google *Ads754624379 Cc@Google.Com CA Card 8863 | 500.00 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |


**CHASE**

April 01, 2025 through April 30, 2025
Account Number: ▉▉▉▉2167

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Card Purchase | 04/06 Linkedin P530726434 855-6535653 CA Card 8863 | 433.32 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Recurring Card Purchase 04/06 Openai *Chatgpt Subscr Openai.Com CA Card 8863 | | 21.78 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Card Purchase | 04/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/07 | Recurring Card Purchase 04/07 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 04/07 | Card Purchase | 04/07 Linkedin P532736324 855-6535653 CA Card 8863 | 372.55 |
| 04/08 | Card Purchase | 04/04 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/08 | Card Purchase | 04/04 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/08 | Card Purchase | 04/04 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/08 | Card Purchase | 04/04 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/08 | Card Purchase | 04/04 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/08 | Card Purchase | 04/04 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/08 | Card Purchase | 04/04 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/08 | Card Purchase | 04/04 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/08 | Card Purchase | 04/04 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/08 | Card Purchase | 04/04 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/08 | Card Purchase | 04/04 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/08 | Card Purchase | 04/07 CA Secretary of State 916-6951338 CA Card 8863 | 20.00 |
| 04/08 | Card Purchase | 04/05 Postscan Mail 800-624-5866 CA Card 8863 | 20.00 |
| 04/08 | Card Purchase | 04/07 Legalbox Publishing 518-336-0900 NY Card 8863 | 885.00 |
| 04/08 | Card Purchase | 04/07 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 668.00 |
| 04/08 | Card Purchase | 04/07 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 668.00 |
| 04/08 | Card Purchase | 04/07 Nic*-Dos Division of Tpereq@Tylert FL Card 8863 | 377.50 |
| 04/08 | Card Purchase | 04/07 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/08 | Recurring Card Purchase 04/07 Clay Labs Inc Clay.Com NY Card 8863 | | 152.00 |
| 04/08 | Recurring Card Purchase 04/08 Lob.Com Lob.Com CA Card 8863 | | 20.00 |
| 04/08 | Card Purchase With Pin  04/08 Google *Ads754624379 Mountain View CA Card 8863 | | 500.00 |
| 04/08 | Card Purchase | 04/08 Google *Ads754624379 Cc@Google.Com CA Card 8863 | 381.11 |
| 04/08 | Recurring Card Purchase 04/08 Calendly Calendly.Com GA Card 8863 | | 14.21 |
| 04/08 | Card Purchase | 04/08 Linkedin P323476333 855-6535653 CA Card 8863 | 697.92 |
| 04/08 | Card Purchase Br Real 9.25 X 0.1718919 (Exchg Rte) | 04/08 Dbdiagram Singapore Card 8863 | 1.59 |
| 04/09 | Card Purchase | 04/06 Postscan Mail 800-624-5866 CA Card 8863 | 25.00 |
| 04/09 | Card Purchase | 04/06 Postscan Mail 800-624-5866 CA Card 8863 | 10.76 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |



April 01, 2025 through April 30, 2025

Account Number: ▮▮▮▮2167

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/08 Fedex486741516 800-4633339 TN Card 8863 | 28.04 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |



April 01, 2025 through April 30, 2025

Account Number: ▮▮▮▮ 2167

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|-------|-------------|---|--------|
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/09 | Card Purchase | 04/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/09 | Recurring Card Purchase 04/08 Apple.Com/Bill 866-712-7753 CA Card 8863 | | 5.43 |
| 04/09 | Card Purchase | 04/08 Docupost.Com Docupost.Com IA Card 8863 | 150.00 |
| 04/09 | Card Purchase | 04/08 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 882.50 |
| 04/09 | Card Purchase | 04/08 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 882.50 |
| 04/09 | Card Purchase | 04/08 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/09 | Card Purchase | 04/08 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/09 | Card Purchase | 04/08 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 668.00 |
| 04/09 | Card Purchase | 04/08 Paved.Com* California Paved.Com NY Card 8863 | 350.00 |
| 04/09 | Card Purchase | 04/08 Sec of MA Expedited Fe 617-7279640 VA Card 8863 | 10.00 |
| 04/09 | Card Purchase | 04/08 Sec of MA Filing Fee 617-7279640 MA Card 8863 | 100.00 |
| 04/09 | Card Purchase | 04/08 Sec of MA Expedited Fe 617-7279640 VA Card 8863 | 10.00 |
| 04/09 | Card Purchase | 04/08 Sec of MA Filing Fee 617-7279640 MA Card 8863 | 100.00 |
| 04/09 | Card Purchase | 04/08 Starbucks Store 6328 Long Island C NY Card 8863 | 6.32 |
| 04/09 | Recurring Card Purchase 04/08 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 04/09 | Card Purchase | 04/09 Ipostal*Renewal Ipostal1.Com NY Card 8863 | 14.99 |
| 04/09 | Recurring Card Purchase 04/09 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 04/09 | Card Purchase | 04/09 Linkedin P536945854 855-6535653 CA Card 8863 | 157.49 |
| 04/10 | Card Purchase | 04/09 CA Secretary of State 916-6951338 CA Card 8863 | 25.00 |
| 04/10 | Card Purchase | 04/07 Postscan Mail 800-624-5866 CA Card 8863 | 20.00 |
| 04/10 | Card Purchase | 04/09 Fedex486918630 800-4633339 TN Card 8863 | 28.04 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |



April 01, 2025 through April 30, 2025

Account Number: ▮▮▮▮2167

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/10 | Card Purchase | 04/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/10 | Card Purchase | 04/09 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 718.00 |
| 04/10 | Card Purchase | 04/09 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 718.00 |
| 04/10 | Card Purchase | 04/10 WA Secretary of State 360-704-5266 WA Card 8863 | 70.00 |
| 04/10 | Card Purchase | 04/09 GA Corporate Registrati Sos.GA.Gov GA Card 8863 | 80.00 |
| 04/10 | Card Purchase | 04/09 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 668.00 |
| 04/10 | Recurring Card Purchase 04/09 Deskpass Deskpass.Com IL Card 8863 | | 43.20 |
| 04/10 | Card Purchase | 04/09 20G Cafe Brooklyn NY Card 8863 | 12.92 |
| 04/10 | Card Purchase | 04/09 NJ Gov Services NJ.Gov NJ Card 8863 | 28.00 |
| 04/11 | Card Purchase | 04/08 Postscan Mail 800-624-5866 CA Card 8863 | 14.65 |
| 04/11 | Card Purchase | 04/08 Postscan Mail 800-624-5866 CA Card 8863 | 25.00 |
| 04/11 | Card Purchase | 04/10 Fedex487005695 800-4633339 TN Card 8863 | 28.04 |

 CHASE ⬡

April 01, 2025 through April 30, 2025

Account Number: ████████ 2167

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 04/11 | Card Purchase | 04/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/11 | Card Purchase | 04/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/11 | Card Purchase | 04/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/11 | Card Purchase | 04/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/11 | Card Purchase | 04/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/11 | Card Purchase | 04/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/11 | Card Purchase | 04/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/11 | Card Purchase | 04/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/11 | Card Purchase | 04/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/11 | Card Purchase | 04/09 Lucas Electronics Inc Brooklyn NY Card 8863 | 43.54 |
| 04/11 | Card Purchase | 04/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/11 | Card Purchase | 04/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/11 | Card Purchase | 04/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/11 | Card Purchase | 04/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/11 | Card Purchase | 04/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/11 | Card Purchase | 04/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/11 | Card Purchase | 04/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/11 | Card Purchase | 04/10 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 718.00 |
| 04/11 | Card Purchase | 04/10 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 718.00 |
| 04/11 | Card Purchase | 04/10 Paved.Com* Pitch Club Paved.Com NY Card 8863 | 307.00 |
| 04/11 | Recurring Card Purchase 04/10 Zoom.Com 888-799-9666 Zoom.US CA Card 8863 | | 705.94 |
| 04/11 | Card Purchase | 04/10 Amazon.Com*Gk25061I3 Amzn.Com/Bill WA Card 8863 | 50.00 |
| 04/11 | Card Purchase | 04/10 Amazon.Com*V958U45S3 Amzn.Com/Bill WA Card 8863 | 50.00 |
| 04/11 | Card Purchase | 04/10 Sq *Banh Mi Saigon Bake New York NY Card 8863 | 9.50 |
| 04/11 | Card Purchase | 04/11 CO Secretary State Fe 303-860-6962 CO Card 8863 | 100.00 |
| 04/11 | Card Purchase | 04/10 NJ Annual Report Servic NJ.Gov NJ Card 8863 | 28.00 |
| 04/11 | Card Purchase | 04/10 Ilsos Cert For Prft 8657566041 IL Card 8863 | 26.00 |
| 04/11 | Card Purchase | 04/10 Ilsos Cert For Prft 8657566041 IL Card 8863 | 26.00 |
| 04/11 | Card Purchase | 04/11 Linkedin P539969634 855-6535653 CA Card 8863 | 169.40 |
| 04/11 | Recurring Card Purchase 04/11 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 04/11 | Recurring Card Purchase 04/11 Atlassian Atlassian.Com CA Card 8863 | | 1,229.49 |
| 04/14 | Card Purchase | 04/09 Postscan Mail 800-624-5866 CA Card 8863 | 23.10 |
| 04/14 | Card Purchase | 04/09 Postscan Mail 800-624-5866 CA Card 8863 | 20.00 |
| 04/14 | Card Purchase | 04/09 Postscan Mail 800-624-5866 CA Card 8863 | 35.00 |
| 04/14 | Card Purchase | 04/11 Fedex487090527 800-4633339 TN Card 8863 | 28.04 |
| 04/14 | Card Purchase | 04/10 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/10 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/14 | Card Purchase | 04/10 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/14 | Card Purchase | 04/10 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/14 | Card Purchase | 04/10 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/14 | Card Purchase | 04/10 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/14 | Card Purchase | 04/10 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/14 | Card Purchase | 04/12 Arizona Corp Comm .Cc State.AZ. AZ Card 8863 | 400.00 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |



April 01, 2025 through April 30, 2025

Account Number: ▮▮▮▮2167

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/11 Www.Theincuhub.Com Www.Theincuhu VA Card 8863 | 50.00 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/14 | Card Purchase | 04/12 Fedex487192754 800-4633339 TN Card 8863 | 28.04 |
| 04/14 | Card Purchase | 04/11 Nys Dos Corp 518 473 8 518-4738262 NY Card 8863 | 260.00 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/14 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/14 | Card Purchase | 04/11 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 758.00 |
| 04/14 | Card Purchase | 04/11 Mcdonald's F4682 New York NY Card 8863 | 8.59 |
| 04/14 | Card Purchase | 04/11 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 650.00 |
| 04/14 | Card Purchase | 04/11 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/14 | Card Purchase | 04/11 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/14 | Card Purchase | 04/11 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/14 | Card Purchase | 04/11 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/14 | Card Purchase | 04/11 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/14 | Card Purchase | 04/11 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/14 | Card Purchase | 04/11 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |



**CHASE** ⬡

April 01, 2025 through April 30, 2025

Account Number: ▮▮▮▮2167

## ATM & DEBIT CARD WITHDRAWALS  *(continued)*



| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 04/14 | Card Purchase | 04/11 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/14 | Card Purchase | 04/11 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/14 | Card Purchase | 04/12 Tst* Onleals Grand Stre New York NY Card 8863 | 95.38 |
| 04/14 | Recurring Card Purchase 04/12 Lob.Com Lob.Com CA Card 8863 | | 20.00 |
| 04/14 | Card Purchase | 04/12 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/14 | Card Purchase | 04/12 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/14 | Card Purchase | 04/12 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/14 | Card Purchase | 04/12 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/14 | Card Purchase | 04/12 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/14 | Card Purchase | 04/12 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/14 | Card Purchase | 04/12 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/14 | Card Purchase | 04/12 Dd *Doordashdashpass Doordash.Com CA Card 8863 | 9.99 |
| 04/14 | Recurring Card Purchase 04/12 Apple.Com/Bill 866-712-7753 CA Card 8863 | | 0.99 |
| 04/14 | Recurring Card Purchase 04/13 Adobe  *800-633-6687 Adobe.Ly/Enus CA Card 8863 | | 25.03 |
| 04/14 | Recurring Card Purchase 04/13 Adobe  *800-633-6687 Adobe.Ly/Enus CA Card 8863 | | 29.99 |
| 04/14 | Card Purchase | 04/12 Ipostal*Storage Ipostal1.Com NY Card 8863 | 1.10 |
| 04/14 | Card Purchase | 04/12 Linkedin P543245394 855-6535653 CA Card 8863 | 378.01 |
| 04/14 | Recurring Card Purchase 04/12 Webflow.Com Webflow.Com CA Card 8863 | | 53.35 |
| 04/14 | Card Purchase | 04/12 Linkedin P543596144 855-6535653 CA Card 8863 | 356.42 |
| 04/14 | Recurring Card Purchase 04/12 Coursera.Org Coursera.Org CA Card 8863 | | 49.00 |
| 04/14 | Recurring Card Purchase 04/12 F60Host.Com Mumbai Card 8863 | | 112.32 |
| 04/14 | Recurring Card Purchase 04/12 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 04/14 | Recurring Card Purchase 04/12 Canva* I04484-65518946 Canva.Com De Card 8863 | | 30.00 |
| 04/14 | Card Purchase | 04/12 KS Secretary of State Clover.Com KS Card 8863 | 100.00 |
| 04/14 | Recurring Card Purchase 04/13 Rye Valley LLC Houck.News TX Card 8863 | | 178.00 |
| 04/14 | Card Purchase | 04/13 His*Hiscox Inc 888-202-3007 NY Card 8863 | 258.42 |
| 04/14 | Recurring Card Purchase 04/13 Slack Tbymgbq6A Slack.Com CA Card 8863 | | 488.90 |
| 04/14 | Card Purchase With Pin  04/13 Trader Joe S #53 Trade New York NY Card 8863 | | 207.15 |
| 04/14 | Card Purchase | 04/13 Linkedin P544965534 855-6535653 CA Card 8863 | 100.11 |
| 04/14 | Recurring Card Purchase 04/13 Calendly Calendly.Com GA Card 8863 | | 13.07 |
| 04/14 | Recurring Card Purchase 04/13 Sendsafely Pro Www.Sendsafel De Card 8863 | | 20.00 |
| 04/14 | Recurring Card Purchase 04/13 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 04/14 | Card Purchase With Pin  04/14 Usps PO 35960200 350 C New York NY Card 8863 | | 31.40 |
| 04/14 | Recurring Card Purchase 04/14 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 04/15 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/15 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/15 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/15 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/15 | Card Purchase | 04/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/15 | Card Purchase | 04/12 Postscan Mail 800-624-5866 CA Card 8863 | 21.55 |
| 04/15 | Card Purchase | 04/12 Postscan Mail 800-624-5866 CA Card 8863 | 20.00 |
| 04/15 | Card Purchase | 04/15 CO Secretary State Fe 303-860-6962 CO Card 8863 | 100.00 |
| 04/15 | Card Purchase | 04/14 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 436.26 |
| 04/15 | Card Purchase | 04/14 Dbt Cloud Subscription Getdbt.Com PA Card 8863 | 14.76 |
| 04/15 | Card Purchase | 04/14 Sec of MA Filing Fee 617-7279640 MA Card 8863 | 375.00 |
| 04/15 | Card Purchase | 04/14 Sec of MA Expedited Fe 617-7279640 VA Card 8863 | 15.00 |
| 04/15 | Card Purchase | 04/15 WA Secretary of State 360-704-5266 WA Card 8863 | 200.00 |
| 04/15 | Card Purchase | 04/14 Nys Dos Corp 518 473 8 518-4739262 NY Card 8863 | 285.00 |
| 04/15 | Card Purchase | 04/14 NH Sec of State OTC 603-271-2073 NH Card 8863 | 152.00 |
| 04/15 | Card Purchase | 04/14 MD Dept Assmnt/Tax Maryland.Gov MD Card 8863 | 300.00 |
| 04/15 | Card Purchase | 04/14 MD.Gov Service Fee Maryland.Gov MD Card 8863 | 9.00 |


CHASE ◯

April 01, 2025 through April 30, 2025

Account Number: ▆▆▆▆2167

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 04/15 | Card Purchase | 04/15 Dd *Doordash Nanathai 855-431-0459 CA Card 8863 | 22.49 |
| 04/15 | Card Purchase | 04/14 Texas Secretary of St 512-463-5601 TX Card 8863 | 750.00 |
| 04/15 | Card Purchase | 04/14 Texas S.O.S. Svc 512-463-9308 MD Card 8863 | 20.25 |
| 04/15 | Card Purchase | 04/14 Texas Secretary of St 512-463-5601 TX Card 8863 | 750.00 |
| 04/15 | Card Purchase | 04/14 Texas S.O.S. Svc 512-463-9308 MD Card 8863 | 20.25 |
| 04/15 | Card Purchase | 04/14 Sec of MA Expedited Fe 617-7279640 VA Card 8863 | 15.00 |
| 04/15 | Card Purchase | 04/14 Sec of MA Filing Fee 617-7279640 MA Card 8863 | 375.00 |
| 04/15 | Card Purchase | 04/15 CO Secretary State Fe 303-860-6962 CO Card 8863 | 100.00 |
| 04/15 | Card Purchase | 04/14 PA Bcco Corp Fee-Dos Www.PA.Gov PA Card 8863 | 250.00 |
| 04/15 | Card Purchase | 04/14 WI Dfi Ws2 Ctl Cc Epay 608-2617222 WI Card 8863 | 100.00 |
| 04/15 | Card Purchase | 04/14 NJ Business Services NJ.Gov NJ Card 8863 | 128.50 |
| 04/15 | Card Purchase | 04/15 CT Secretary of State 860-5096151 CT Card 8863 | 435.00 |
| 04/15 | Recurring Card Purchase 04/15 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 04/16 | Card Purchase | 04/15 Fedex487388158 800-4633339 TN Card 8863 | 28.04 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/16 | Card Purchase | 04/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/16 | Card Purchase | 04/14 NC Sec of State Corp 919-814-5325 NC Card 8863 | 253.00 |
| 04/16 | Card Purchase | 04/15 MD Dept Assmnt/Tax Maryland.Gov MD Card 8863 | 300.00 |
| 04/16 | Card Purchase | 04/15 MD.Gov Service Fee Maryland.Gov MD Card 8863 | 9.00 |
| 04/16 | Card Purchase | 04/15 GA Corporate Registrati Sos.GA.Gov GA Card 8863 | 80.00 |
| 04/16 | Recurring Card Purchase 04/15 Postman Basic(Monthly) Postman.Com CA Card 8863 | | 372.35 |
| 04/16 | Card Purchase | 04/15 Nys Dos Corp 518 473 8 518-4738262 NY Card 8863 | 260.00 |



**CHASE ○**

April 01, 2025 through April 30, 2025

Account Number: ▓▓▓▓▓ 2167

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 04/16 | Card Purchase | 04/15 Texas Secretary of St 512-463-5601 TX Card 8863 | 750.00 |
| 04/16 | Card Purchase | 04/15 Texas S.O.S. Svc 512-463-9308 MD Card 8863 | 20.25 |
| 04/16 | Recurring Card Purchase 04/15 Callenq Its Callenq.Com TX Card 8863 | | 2,635.95 |
| 04/16 | Card Purchase | 04/15 Amazon.Com*Qi9E63Zv3 Amzn.Com/Bill WA Card 8863 | 50.00 |
| 04/16 | Card Purchase | 04/15 Tst* Maman - Soho New York NY Card 8863 | 30.31 |
| 04/16 | Card Purchase | 04/15 Soho Lemontree Inc New York NY Card 8863 | 6.76 |
| 04/16 | Card Purchase | 04/15 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/16 | Card Purchase | 04/15 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/16 | Card Purchase | 04/15 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/16 | Card Purchase | 04/15 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 386.26 |
| 04/16 | Card Purchase | 04/15 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/16 | Recurring Card Purchase 04/16 Lob.Com Lob.Com CA Card 8863 | | 20.00 |
| 04/16 | Recurring Card Purchase 04/16 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 04/16 | Recurring Card Purchase 04/16 Linkedin Sn P332329113 855-6535653 CA Card 8863 | | 108.86 |
| 04/17 | Card Purchase | 04/16 CA Secretary of State 916-6951338 CA Card 8863 | 70.00 |
| 04/17 | Card Purchase | 04/16 CA Secretary of State 916-6951338 CA Card 8863 | 70.00 |
| 04/17 | Card Purchase | 04/16 CA Secretary of State 916-6951338 CA Card 8863 | 100.00 |
| 04/17 | Card Purchase | 04/16 CA Secretary of State 916-6951338 CA Card 8863 | 100.00 |
| 04/17 | Card Purchase | 04/14 Postscan Mail 800-624-5866 CA Card 8863 | 29.70 |
| 04/17 | Card Purchase | 04/14 Postscan Mail 800-624-5866 CA Card 8863 | 20.00 |
| 04/17 | Card Purchase | 04/16 Fedex487563602 800-4633339 TN Card 8863 | 28.04 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |





April 01, 2025 through April 30, 2025

Account Number: ▋▋▋▋ 2167

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/17 | Card Purchase | 04/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/17 | Card Purchase | 04/16 DC *Gov'T Payment 202-442-4423 DC Card 8863 | 400.00 |
| 04/17 | Card Purchase | 04/16 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/17 | Card Purchase | 04/16 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/17 | Card Purchase | 04/16 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/17 | Card Purchase | 04/16 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/17 | Card Purchase | 04/16 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/17 | Recurring Card Purchase 04/16 F60Host.Com Mumbai Card 8863 | | 262.83 |
| 04/17 | Card Purchase | 04/16 Nic*-Dos Division of Tperoq@Tylert FL Card 8863 | 900.00 |
| 04/17 | Card Purchase | 04/17 Gai Kitchen 131-27305592 IL Card 8863 | 7.36 |
| 04/17 | Card Purchase | 04/16 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 758.00 |
| 04/17 | Card Purchase | 04/16 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 650.00 |
| 04/17 | Card Purchase | 04/16 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 90.00 |
| 04/17 | Recurring Card Purchase 04/16 Kaowing Pro Plan Kapwing.Com/P De Card 8863 | | 24.00 |
| 04/17 | Recurring Card Purchase 04/17 Lob.Com Lob.Com CA Card 8863 | | 20.00 |
| 04/17 | Card Purchase | 04/17 Docupost.Com Docupost.Com IA Card 8863 | 103.51 |
| 04/17 | Card Purchase | 04/17 Zapier.Com/Charge Zapier.Com CA Card 8863 | 193.50 |
| 04/18 | Card Purchase | 04/15 Postscan Mail 800-624-5866 CA Card 8863 | 20.00 |
| 04/18 | Card Purchase | 04/15 Postscan Mail 800-624-5866 CA Card 8863 | 64.80 |
| 04/18 | Card Purchase | 04/15 Postscan Mail 800-624-5866 CA Card 8863 | 35.00 |
| 04/18 | Card Purchase | 04/15 Postscan Mail 800-624-5866 CA Card 8863 | 20.00 |
| 04/18 | Card Purchase | 04/17 Fedex487647221 800-4633339 TN Card 8863 | 28.04 |
| 04/18 | Card Purchase | 04/17 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 882.50 |
| 04/18 | Card Purchase | 04/17 GA Corporate Registrati Sos.GA.Gov GA Card 8863 | 80.00 |
| 04/18 | Card Purchase | 04/17 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 668.00 |
| 04/18 | Card Purchase | 04/17 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 668.00 |
| 04/18 | Card Purchase | 04/17 Sq *Benh Mi Saigon Bake New York NY Card 8863 | 19.00 |
| 04/18 | Card Purchase | 04/17 Amazon.Com*G60M80GA3 Amzn.Com/Bill WA Card 8863 | 399.00 |
| 04/18 | Recurring Card Purchase 04/17 Firstbase.Io, Inc. Firstbase.Io NY Card 8863 | | 35.00 |
| 04/18 | Card Purchase With Pin  04/18 Trader Joe S #53 Trade New York NY Card 8863 | | 25.94 |
| 04/21 | Card Purchase | 04/18 CA Secretary of State 916-6951338 CA Card 8863 | 20.00 |
| 04/21 | Card Purchase | 04/18 CA Secretary of State 916-6951338 CA Card 8863 | 20.00 |
| 04/21 | Card Purchase | 04/17 NC Sec of State Corp 919-814-5325 NC Card 8863 | 203.00 |
| 04/21 | Recurring Card Purchase 04/18 Fs *Sejda 877-3278914 CA Card 8863 | | 8.17 |
| 04/21 | Recurring Card Purchase 04/18 Fs *Sejda 877-3278914 CA Card 8863 | | 8.17 |
| 04/21 | Card Purchase | 04/18 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 668.00 |
| 04/21 | Recurring Card Purchase 04/18 Dbt Cloud Subscription Getdbt.Com PA Card 8863 | | 217.75 |
| 04/21 | Recurring Card Purchase 04/18 Spotify USA 877-7781161 NY Card 8863 | | 16.99 |
| 04/21 | Recurring Card Purchase 04/18 Saora Saora.Com NY Card 8863 | | 50.00 |
| 04/21 | Recurring Card Purchase 04/19 Relool Relool.Com CA Card 8863 | | 109.96 |
| 04/21 | Recurring Card Purchase 04/19 Linkedin Recruiter P556 Sunnyvale CA Card 8863 | | 193.11 |
| 04/21 | Recurring Card Purchase 04/20 Sendpulse.Com 415-800-2960 NJ Card 8863 | | 132.00 |
| 04/21 | Recurring Card Purchase 04/20 Regus Management Group Iwgplc.Com TX Card 8863 | | 254.40 |

 CHASE

April 01, 2025 through April 30, 2025

Account Number: ▮▮▮▮ 2167



## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/21 | Recurring Card Purchase 04/20 Regus Management Group Iwgplc.Com TX Card 8863 | | 79.00 |
| 04/21 | Recurring Card Purchase 04/20 Regus Management Group Iwgplc.Com TX Card 8863 | | 88.00 |
| 04/21 | Card Purchase | 04/20 Nic*-Dos Division of Tpereq@Tylert FL Card 8863 | 138.75 |
| 04/21 | Card Purchase | 04/20 Nic*-Dos Division of Tpereq@Tylert FL Card 8863 | 150.00 |
| 04/21 | Recurring Card Purchase 04/20 Jasper.Ai Jasper.Ai TX Card 8863 | | 75.12 |
| 04/21 | Recurring Card Purchase 04/21 Ashby, Inc. Ashbyhq.Com CA Card 8863 | | 653.25 |
| 04/21 | Recurring Card Purchase 04/21 Airtable.Com/Bill Airtable.Com CA Card 8863 | | 339.69 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/22 | Card Purchase | 04/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/22 | Card Purchase | 04/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |

 CHASE ◑

April 01, 2025 through April 30, 2025

Account Number: ▓▓▓▓ 2167

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------:|
| 04/22 | Card Purchase | 04/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/22 | Card Purchase | 04/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/22 | Card Purchase | 04/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Card Purchase | 04/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/22 | Recurring Card Purchase 04/21 Regus Management Group Iwgplc.Com TX Card 8863 | | 102.47 |
| 04/22 | Card Purchase | 04/21 Muji - Soho New York NY Card 8863 | 17.09 |
| 04/22 | Card Purchase | 04/22 Gai Kitchen 131-27305592 IL Card 8863 | 7.36 |
| 04/22 | Card Purchase | 04/21 Amazon.Com*J36M36J83 Amzn.Com/Bill WA Card 8863 | 399.00 |
| 04/22 | Recurring Card Purchase 04/21 Gamma.App Gamma.App CA Card 8863 | | 10.00 |
| 04/22 | Card Purchase | 04/22 Ipostal*Renewal Ipostal1.Com NY Card 8863 | 19.99 |
| 04/22 | Recurring Card Purchase 04/22 Stream.Io Inc Getstream.Io CO Card 8863 | | 543.29 |
| 04/22 | Card Purchase | 04/22 Amazon.Com*3H2Z96Uq3 Amzn.Com/Bill WA Card 8863 | 50.00 |
| 04/23 | Card Purchase | 04/20 Postscan Mail 800-624-5866 CA Card 8863 | 28.10 |
| 04/23 | Card Purchase | 04/22 Fedex488032942 800-4633339 TN Card 8863 | 28.04 |
| 04/23 | Card Purchase | 04/22 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 20.00 |
| 04/23 | Card Purchase | 04/23 Denver Taxes Web 720-913-9309 CO Card 8863 | 37.36 |
| 04/23 | Card Purchase | 04/22 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 668.00 |
| 04/23 | Card Purchase | 04/22 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 668.00 |
| 04/23 | Recurring Card Purchase 04/22 Lottielab Com Cambridge Card 8863 | | 54.00 |
| 04/23 | Recurring Card Purchase 04/22 Fireflies.Ai Fireflies.Ai CA Card 8863 | | 0.75 |
| 04/23 | Recurring Card Purchase 04/22 1Password Toronto On Card 8863 | | 195.59 |
| 04/23 | Card Purchase | 04/22 Pollo Campero R196 New York NY Card 8863 | 9.91 |
| 04/23 | Card Purchase | 04/22 Nic*-Dos Division of Tpereq@ Tylert FL Card 8863 | 138.75 |
| 04/23 | Card Purchase | 04/22 Nic*-Dos Division of Tpereq @Tylert FL Card 8863 | 138.75 |
| 04/23 | Card Purchase | 04/22 Nic*-Dos Division of Tpereq @Tylert FL Card 8863 | 138.75 |
| 04/23 | Card Purchase | 04/22 Office of The NM Sos 505-827-4502 NM Card 8863 | 21.95 |

 CHASE

April 01, 2025 through April 30, 2025

Account Number: ____2167

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------|
| 04/23 | Card Purchase | 04/23 UT Business License 801-530-4849 UT Card 8863 | 134.00 |
| 04/23 | Card Purchase | 04/23 CO Secretary State Fe 303-860-6962 CO Card 8863 | 100.00 |
| 04/23 | Card Purchase | 04/23 Amazon.Com*Kw3L870K3 Amzn.Com/Bill WA Card 8863 | 50.00 |
| 04/23 | Card Purchase With Pin | 04/23 Apple Store #R032 New York NY Card 8863 | 140.45 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Card Purchase | 04/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Card Purchase | 04/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/24 | Card Purchase | 04/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/24 | Card Purchase | 04/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Card Purchase | 04/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Card Purchase | 04/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Card Purchase | 04/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Card Purchase | 04/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Card Purchase | 04/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Card Purchase | 04/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Card Purchase | 04/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Card Purchase | 04/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/24 | Recurring Card Purchase | 04/23 Pacermonitor.Com Pacermonitor. NY Card 8863 | 69.35 |
| 04/24 | Recurring Card Purchase | 04/23 Aa Wifi 800-4337300 AZ Card 8863 | 49.95 |
| 04/24 | Card Purchase | 04/23 WI Dfi Ws2 Cfi Cc Epay 608-2617222 WI Card 8863 | 100.00 |
| 04/24 | Card Purchase | 04/24 WA Secretary of State 360-704-5266 WA Card 8863 | 200.00 |
| 04/24 | Card Purchase | 04/23 Starbucks Store 60440 New York NY Card 8863 | 5.72 |
| 04/24 | Recurring Card Purchase | 04/23 Google *Ads754624379 Cc@ Google.Com CA Card 8863 | 500.00 |





April 01, 2025 through April 30, 2025

Account Number: ▉▉▉▉2167

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 04/24 | Recurring Card Purchase 04/23 Fireflies.Ai Fireflies.Ai CA Card 8863 | | 58.00 |
| 04/24 | Recurring Card Purchase 04/23 Fireflies.Ai Fireflies.Ai CA Card 8863 | | 5.00 |
| 04/24 | Card Purchase | 04/24 Dd *Doordash Nanathal 855-431-0459 CA Card 8863 | 22.49 |
| 04/24 | Card Purchase | 04/23 Docupost.Com Docupost.Com IA Card 8863 | 150.00 |
| 04/24 | Recurring Card Purchase 04/23 Sendsafely Basic Www.Sendsafel De Card 8863 | | 10.00 |
| 04/24 | Card Purchase | 04/23 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 300.00 |
| 04/25 | Card Purchase | 04/24 CA Secretary of State 916-6951338 CA Card 8863 | 45.00 |
| 04/25 | Card Purchase | 04/24 CA Secretary of State 916-6951338 CA Card 8863 | 70.00 |
| 04/25 | Card Purchase | 04/24 Fedex486279644 800-4633339 TN Card 8863 | 27.93 |
| 04/25 | Card Purchase | 04/23 NC Sec of State Corp 919-814-5325 NC Card 8863 | 253.00 |
| 04/25 | Card Purchase | 04/23 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/25 | Card Purchase | 04/23 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/25 | Card Purchase | 04/24 CA Secretary of State 916-6951338 CA Card 8863 | 70.00 |
| 04/25 | Card Purchase | 04/23 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/25 | Card Purchase | 04/23 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/25 | Card Purchase | 04/23 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/25 | Card Purchase | 04/23 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/25 | Card Purchase | 04/23 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/25 | Card Purchase | 04/23 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/25 | Card Purchase | 04/23 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/25 | Card Purchase | 04/23 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/25 | Card Purchase | 04/23 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/25 | Card Purchase | 04/23 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/25 | Card Purchase | 04/23 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/25 | Card Purchase | 04/23 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/25 | Card Purchase | 04/23 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/25 | Card Purchase | 04/23 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/25 | Card Purchase | 04/24 Nys Dos Corp 518 473 8 518-4738262 NY Card 8863 | 285.00 |
| 04/25 | Card Purchase | 04/24 Nys Dos Corp 518 473 8 518-4738262 NY Card 8863 | 285.00 |
| 04/25 | Card Purchase | 04/24 Nys Dos Corp 518 473 8 518-4738262 NY Card 8863 | 285.00 |
| 04/25 | Card Purchase | 04/24 Nys Dos Corp 518 473 8 518-4738262 NY Card 8863 | 285.00 |
| 04/25 | Recurring Card Purchase 04/25 Name-Cheap.Com* Bbzv Www.Namecheap AZ Card 8863 | | 188.94 |
| 04/25 | Card Purchase | 04/24 Soho Lemontree Inc New York NY Card 8863 | 6.76 |
| 04/25 | Card Purchase | 04/24 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 758.00 |
| 04/25 | Card Purchase | 04/25 Paypal *Nevadalegal 702-465-5305 NV Card 8863 | 80.00 |
| 04/25 | Recurring Card Purchase 04/25 Webflow.Com Webflow.Com CA Card 8863 | | 128.48 |
| 04/28 | Card Purchase | 04/25 Fedex488352334 800-4633339 TN Card 8863 | 27.93 |
| 04/28 | Card Purchase | 04/24 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/28 | Card Purchase | 04/24 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/28 | Card Purchase | 04/24 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/28 | Card Purchase | 04/24 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/28 | Card Purchase | 04/24 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/28 | Card Purchase | 04/24 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/28 | Card Purchase | 04/24 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/28 | Card Purchase | 04/24 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/28 | Card Purchase | 04/24 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/28 | Card Purchase | 04/24 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/28 | Card Purchase | 04/24 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/28 | Card Purchase | 04/24 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |



**CHASE ○**

April 01, 2025 through April 30, 2025

Account Number: ▮▮▮▮ 2167



## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 04/28 | Card Purchase | 04/24 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/28 | Card Purchase | 04/24 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/28 | Card Purchase | 04/24 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/28 | Card Purchase | 04/24 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/28 | Card Purchase | 04/24 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/28 | Recurring Card Purchase 04/25 Ccsi Myfax 877-437-3607 CA Card 8863 | | 24.00 |
| 04/28 | Card Purchase | 04/25 Sq *Ba'AL Falafel New York City NY Card 8863 | 10.77 |
| 04/28 | Card Purchase | 04/25 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 50.00 |
| 04/28 | Card Purchase | 04/25 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 650.00 |
| 04/28 | Card Purchase | 04/25 Postscan Mail 800-624-5866 CA Card 8863 | 20.94 |
| 04/28 | Card Purchase | 04/25 Postscan Mail 800-624-5866 CA Card 8863 | 25.00 |
| 04/28 | Card Purchase | 04/25 Postscan Mail 800-624-5866 CA Card 8863 | 20.00 |
| 04/28 | Card Purchase | 04/25 Postscan Mail 800-624-5866 CA Card 8863 | 20.00 |
| 04/28 | Card Purchase | 04/27 Nic*-Doe Division of Tpereq @Tyler1 FL Card 8863 | 150.00 |
| 04/28 | Recurring Card Purchase 04/27 Dodiagram Singapore Card 8863<br>Br Real<br>195.00 X 0.1765641 (Exchg Rte) | | 34.43 |
| 04/28 | Recurring Card Purchase 04/28 Lucid Software Inc. 844-4658243 UT Card 8863 | | 11.98 |
| 04/28 | Recurring Card Purchase 04/28 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 04/29 | Card Purchase | 04/25 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/29 | Card Purchase | 04/25 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/29 | Card Purchase | 04/26 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/29 | Card Purchase | 04/26 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/29 | Card Purchase | 04/26 Postscan Mail 800-624-5866 CA Card 8863 | 20.00 |
| 04/29 | Card Purchase | 04/26 Postscan Mail 800-624-5866 CA Card 8863 | 20.00 |
| 04/29 | Card Purchase | 04/26 Postscan Mail 800-624-5866 CA Card 8863 | 27.75 |
| 04/29 | Card Purchase | 04/26 Postscan Mail 800-624-5866 CA Card 8863 | 20.00 |
| 04/29 | Card Purchase | 04/26 Postscan Mail 800-624-5866 CA Card 8863 | 43.30 |
| 04/29 | Card Purchase | 04/26 Postscan Mail 800-624-5866 CA Card 8863 | 45.00 |
| 04/29 | Card Purchase | 04/26 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 668.00 |
| 04/29 | Recurring Card Purchase 04/28 Prituni Enterprise Prituni.Com WA Card 8863 | | 70.00 |
| 04/29 | Recurring Card Purchase 04/28 Miro.Com Miro.Com CA Card 8863 | | 206.86 |
| 04/29 | Card Purchase | 04/28 Airbyte Airbyte.Io CA Card 8863 | 10.89 |
| 04/29 | Card Purchase | 04/28 Soho Lemontree Inc New York NY Card 8863 | 12.40 |
| 04/29 | Recurring Card Purchase 04/28 Calendly Calendly.Com GA Card 8863 | | 152.43 |
| 04/29 | Recurring Card Purchase 04/29 Openai *Chatgpt Subscr Openai.Com CA Card 8863 | | 21.78 |
| 04/29 | Card Purchase | 04/29 Aircall.Io New York NY Card 8863 | 1,019.18 |
| 04/29 | Recurring Card Purchase 04/29 Linkedin Sn P386913766 855-6535653 CA Card 8863 | | 108.86 |
| 04/30 | Card Purchase | 04/29 Fedex488442778 800-4633339 TN Card 8863 | 27.93 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |



April 01, 2025 through April 30, 2025

Account Number: ████████2167

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 04/30 | Card Purchase | 04/29 Fedex488617232 800-4633339 TN Card 8863 | 27.93 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/30 | Card Purchase | 04/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 04/30 | Card Purchase | 04/29 His*Hiscox Inc 886-202-3007 NY Card 8863 | 134.00 |
| 04/30 | Card Purchase | 04/29 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 882.50 |
| 04/30 | Recurring Card Purchase 04/29 Www.Hotjar.Com St. Julians Card 8863 | | 463.81 |
| 04/30 | Card Purchase | 04/29 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 718.00 |
| 04/30 | Recurring Card Purchase 04/29 Pritunl Enterprise Pritunl.Com WA Card 8863 | | 70.00 |
| 04/30 | Recurring Card Purchase 04/29 Typeform Www.Typeform. De Card 8863 | | 107.79 |
| 04/30 | Card Purchase | 04/29 Usps Kiosk 3596029550 New York NY Card 8863 | 31.40 |
| 04/30 | Card Purchase | 04/30 WA Secretary of State 360-704-5266 WA Card 8863 | 200.00 |

**Total ATM & Debit Card Withdrawals** $155,866.15

## ATM & DEBIT CARD SUMMARY

Mark Milastsivy  Card 8863

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $155,870.86 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $155,870.86 |
| Total Card Deposits & Credits | $0.00 |



CHASE ⬡



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | 04/01 Online ACH Payment 11167361483 To Ofacapirockandwelchllc (_##############2790) | $150.00 |
| 04/01 | 04/01 Online Domestic Wire Transfer Via: Flagstar Bank, NA/026013576 A/C: 425 Bway LLC New York NY 10018 US Ref: Firstbase.Io, Inc. Imad: 0401Mmqfmp2N013320 Tm: 3493555091Es | 16,000.00 |
| 04/01 | 04/01 Online Domestic Wire Transfer Via: Community Fsb/026073150 A/C: Influx Inc West Hollywood CA 90069 US Imad: 0401Mmqfmp2M013531 Tm: 3497505091Es | 24,527.00 |
| 04/01 | 04/01 Online Domestic Wire Transfer Via: Flagstar Bank, NA/026013576 A/C: 425 Bway LLC New York NY 10018 US Imad: 0401Mmqfmp2N013857 Tm: 3497935091Es | 175.00 |
| 04/01 | 04/01 Online International Wire Transfer A/C: Banco Ourinvest S/A Sao Paulo Brazil 01310-919 Br Ref: Taxid48277298000108/Consultancy Expenses/Int/Filipeatfirstbase.Io Tm: 3500615091Es | 14,980.00 |
| 04/01 | 04/01 Online Domestic Wire Transfer Via: Evolve B & T/084106768 A/C: Liberating Wealth LLC Sheridan WY 82801 US Imad: 0401Mmqfmp2N045897 Tm: 4202485091Es | 1,000.00 |
| 04/02 | Orig CO Name:Permitted LLC     Orig ID:1800948598 Desc Date:     CO Entry Descr:Permitted Sec:CCD   Trace#:091000013457969 Eed:250402  Ind ID:St-E3V2B4N9Y2W3     Ind Name:Firstbase Io Inc Tm: 0923457969Tc | 488.75 |
| 04/02 | 04/02 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Firstbase Io Inc New York NY 10013 US Ref:/Time/09:03 Imad: 0402Mmqfmp2L011375 Tm: 3225165092Es | 7,000.00 |
| 04/06 | 04/06 Online Transfer To Chk ...2175 Transaction#: 24324277755 | 5,000.00 |
| 04/07 | 04/07 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Sola Solutions Inc Jersey City NJ 73100 US Ref:/Time/03:32 Imad: 0407Mmqfmp2M003039 Tm: 3054415097Es | 1,750.00 |
| 04/07 | Orig CO Name:Hubspot Inc.     Orig ID:8263863381 Desc Date:     CO Entry Descr:J2485 Rcurseco:PPD  Trace#:111000028507547 Eed:250407  Ind ID:     Ind Name:Firstbaseio Tm: 0978507547Tc | 12,810.25 |
| 04/07 | 04/07 Online Domestic Wire Transfer Via: Eaglebank Bethesda/055003298 A/C: Hurdlr Inc Bethesda MD 20814 US Imad: 0407Mmqfmp2N010144 Tm: 3258815097Es | 14,232.00 |
| 04/07 | 04/07 Online ACH Payment 11168088279 To Cftclearfinancetechnologycorp (_######0470) | 20,000.00 |
| 04/07 | 04/07 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: SI of WY Sec of State Cheyenne WY 82001 US Ref: Firstbase.Io, Inc./Time/10:12 Imad: 0407Mmqfmp2N018319 Tm: 3416815097Es | 5,000.00 |
| 04/07 | Orig CO Name:Google     Orig ID:F770493581 Desc Date:     CO Entry Descr:Apps_Commesec:CCD   Trace#:091000012795186 Eed:250407  Ind ID:US0045Ompa Ind Name:Firstbase.Io, Inc. 014200548 Debit Tm: 0972795186Tc | 2,437.05 |
| 04/08 | Orig CO Name:Partnerstack     Orig ID:4270465600 Desc Date:     CO Entry Descr:Partnerstasec:CCD   Trace#:111000027038815 Eed:250408  Ind ID:St-X5A4F8M5T6Y9     Ind Name:Firstbase Io Ic Tm: 0987038815Tc | 765.00 |
| 04/10 | Orig CO Name:Checkbook Inc     Orig ID:1472830841 Desc Date:     CO Entry Descr:Business Sec:CCD   Trace#:091406590913356 Eed:250410  Ind ID:098225500000035 Ind Name:Firstbase Io Inc     Firstbase Io Inc March 2025 Billing Tm: 1000913356Tc | 14.90 |
| 04/14 | Orig CO Name:Amazon Web Servi     Orig ID:9049016352 Desc Date:250411 CO Entry Descr:Internet Sec:CCD   Trace#:043305130373269 Eed:250414  Ind ID:043000092949298 Ind Name:14003I0000038428167134 Telechk 800-697-9263 Tm: 1040373269Tc | 5,199.68 |
| 04/14 | 04/14 Online Domestic Wire Transfer Via: Orange Middletown/021902475 A/C: Kirby Aisner Curley Llp Scarsdale NY 10583 US Ref: Firstbase.Io, Inc. Escrow Imad: 0414Mmqfmp2M007226 Tm: 3287505104Es | 55,000.00 |
| 04/14 | 04/14 Online Domestic Wire Transfer A/C: Sphere Mail, Inc. Los Angeles CA 90025-7140 US Ref: Firstbase.Io Invoice Payment/Bnf/Firstbase.Io Invoice Payment Tm: 3288155104Es | 15,113.75 |
| 04/14 | 04/14 Online Domestic Wire Transfer Via: Pncbank Pitt/043000096 A/C: Gusto Inc San Francisco CA 94107 US Ref: 1Trvxx5X0Ftd/Bnf/1Trvxx5X0Ftd Imad: 0414Mmqfmp2K013019 Tm: 3305235104Es | 32,827.50 |
| 04/17 | Orig CO Name:Vertex Inc.     Orig ID:Apid265790 Desc Date:     CO Entry Descr:EDI Pymntssec:PPD   Trace#:091000012168519 Eed:250417  Ind ID:     Ind Name:Taxvalet - Firstbase.I Tm: 1072168519Tc | 883.96 |
| 04/17 | 04/17 Online Domestic Wire Transfer A/C: Zendesk, Inc. San Francisco CA 94105-2207 US Ref: Firstbase.Io, Inc. Tm: 3146175107Es | 8,345.27 |
| 04/24 | 04/24 Online Domestic Wire Transfer Via: Evolve B & T/084106768 A/C: Bookmate Corporation Dover De 19901 US Imad: 0424Mmq!mp2M003342 Tm: 3136745114Es | 59,472.87 |

CHASE 

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/25 | 04/25 Online Domestic Wire Transfer A/C: Soho Workspaces, Inc. New York NY 10013-2562 US Ref: Mailroom Firstbase.Io Monthly Deposits/Bnf/Firstbase Mailroom Transfer Tolarm 1 Trn: 3244485115Es | 10,000.00 |
| 04/28 | 04/28 Online International Wire Transfer A/C: Hdfc Bank Ltd Kanjur Marg East Mumbai India IN Ben:/50200072903017 Business With Tanish Ref: P1008/IN Trn: 3414015118Es | 800.00 |
| 04/28 | 04/28 Online Domestic Wire Transfer Via: Pncbank Pitt/043000096 A/C: Gusto Inc San Francisco CA 94107 US Ref: 1Trvxx66Zuq7 Imad: 0428Mmqfmp2L030741 Trn: 3665915118Es | 43,502.66 |
| 04/29 | 04/29 Online ACH Payment 11170732295 To Elianostos (_########6744) | 5,350.00 |
| 04/29 | 04/29 Online International Wire Transfer A/C: Banco Inter S.A. Belo Horizonte Brazil 30110-51 Br Ref: Taxid48597409000163/Consultancy Expenses/Int/Marcones.Oliveira.Ifrnatg Mail.Com Trn: 3339455119Es | 3,640.00 |
| 04/29 | 04/29 Online Domestic Wire Transfer Via: Lead Bk/101019644 A/C: Christopher Alatorre Tafolla Guadalajara 44298 Mx Imad: 0429Mmqfmp2K020711 Trn: 3343725119Es | 5,600.00 |
| 04/29 | 04/29 Online International Wire Transfer A/C: JPMorgan Chase Bank NA - London London United Kingdom E14 5Jp Gb Ben:/Lt453250018865468149 Alexey Piskunov Ref: Consultancy Expenses Trn: 3346265119Es | 5,264.00 |
| 04/29 | 04/29 Online Domestic Wire Transfer Via: Community Fsb/026073150 A/C: Joice Hashimoto Garcia Florianopolis Br Imad: 0429Mmqfmp2L020656 Trn: 3347075119Es | 6,266.66 |
| 04/29 | 04/29 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 US Org: 000000006751002167 Firstbase.Io, Inc. Debtor IN Ben:/00900004279 Valentina Lugo Lunar Ref: Taxid5162124253/Tel573007667500/Sav/Consultancy Expenses/Ocmt/Cop14750 097.89/Exch/4065.8520/Cntr/44905621/Int/Valentinalugolunaratgmail CO Trn: 488440 | 3,627.80 |
| 04/29 | 04/29 Online International Wire Transfer A/C: Banco Ourinvest S/A Sao Paulo Brazil 01310-919 Br Ref: Taxid48715168000100/Consultancy Expenses/Int/Daniel.Camjoatoutlook.C Om Trn: 3349545119Es | 6,058.00 |
| 04/29 | 04/29 Online International Wire Transfer A/C: Banco Ourinvest S/A Sao Paulo Brazil 01310-919 Br Ref: Taxid57063404000141/Consultancy Expenses/Int/Douglasatfirstbase.Io Trn: 3348735119Es | 6,020.00 |
| 04/29 | 04/29 Online International Wire Transfer A/C: Bank of The Philippine Islands Makati City Philippines 1226 Ph Ref: Consultancy Expenses Trn: 3350535119Es | 2,000.00 |
| 04/29 | 04/29 Online Domestic Wire Transfer Via: Community Fsb/026073008 A/C: Elioenai Pinheiro Ferrari Ltda Sao Paulo 01310914 Br Imad: 0429Mmqfmp2N020773 Trn: 3350555119Es | 5,384.00 |
| 04/29 | 04/29 Online International Wire Transfer A/C: JPMorgan Chase Bank NA - London London United Kingdom E14 5Jp Gb Ben:/Gb51Trwl23080196656451 Gi Data Services Ltda Ref: Consultancy Expenses Trn: 3353185119Es | 7,336.00 |
| 04/29 | 04/29 Online Domestic Wire Transfer Via: Community Fsb/026073150 A/C: Gustavo Emmanuel Reis Guedes Alves Jesuania Br Imad: 0429Mmqfmp2K021152 Trn: 3356165119Es | 6,376.00 |
| 04/29 | 04/29 Online Domestic Wire Transfer Via: Community Fsb/026073150 A/C: Joao Paulo Dorea Almeida Sao Paulo 1415004 Br Imad: 0429Mmqfmp2K021165 Trn: 3357105119Es | 5,443.00 |
| 04/29 | 04/29 Online Domestic Wire Transfer Via: Community Fsb/026073008 A/C: Igor Hipolito Vieira Ltda Sao Paulo Br Imad: 0429Mmqfmp2M021095 Trn: 3357135119Es | 5,250.00 |
| 04/29 | 04/29 Online Domestic Wire Transfer Via: Community Fsb/026073150 A/C: Eduardo Alejandro Garza Sanchez New York NY 10010 US Imad: 0429Mmqfmp2M021184 Trn: 3357685119Es | 9,960.00 |
| 04/29 | 04/29 Online Domestic Wire Transfer Via: Community Fsb/026073150 A/C: Jose Antonio Marron Aguirre New York NY 10010 US Imad: 0429Mmqfmp2L020928 Trn: 3358875119Es | 6,746.00 |
| 04/29 | 04/29 Online Domestic Wire Transfer Via: Community Fsb/026073008 A/C: Augusto Morais New York NY 10010 US Ref:/Acc/Aba/025073202 Community Federal Savings Bank 89-16 Jamaica Aven U E Queens NY 11421 US Imad: 0429Mmqfmp2N020918 Trn: 3358645119Es | 8,210.00 |
| 04/29 | 04/29 Online International Wire Transfer A/C: Banco C6 Sa - Cayman Branch George Town Cayman Islands KY Ref: Consultancy Expenses Trn: 3361125119Es | 4,716.00 |
| 04/29 | 04/29 Online Domestic Wire Transfer Via: Community Fsb/026073150 A/C: Diney Luiz Antunes Carapicuiba Br Imad: 0429Mmqfmp2L021117 Trn: 3368875119Es | 5,641.50 |
| 04/29 | 04/29 Online International Wire Transfer A/C: The Bank of Nova Scotia Jamaica Kingston Jamaica 00000- Jm Ref: Consultancy Expenses Trn: 3369555119Es | 1,880.00 |
| 04/29 | 04/29 Online International Wire Transfer Via: Standard Chartered Bank/0256 A/C: Banco Topazio S A. Porto Alegre Brazil 90240-040 Br Ben: Jean Fronterota Mellao Sao Paulo 02018010 Br Ref: Taxid399908436805/Consultancy Expenses/Int/Fronterotaatgmail.Com Ssn: 00507335 Trn: 3369675119Es | 4,400.00 |



**CHASE** 🅾

April 01, 2025 through April 30, 2025

Account Number: �information▌2167

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/29 | 04/29 Online Domestic Wire Transfer Via: Wise Via Column NA/084009519 A/C: Milena Rodrigues Dos Santos Pereiracuixada Br Imad: 0429Mmqfmp2M021478 Trn: 3373935119Es | 7,736.00 |
| 04/29 | 04/29 Online Domestic Wire Transfer Via: Community Fsb/026073150 A/C: Digitalgoldmine Ltd New York NY 10010 US Imad: 0429Mmqfmp2L021262 Trn: 3374785119Es | 11,250.00 |
| 04/29 | 04/29 Online Domestic Wire Transfer Via: Community Fsb/026073008 A/C: Henrique Holanda Osasco 6320010 Br Imad: 0429Mmqfmp2L021176 Trn: 3375895119Es | 5,712.50 |
| 04/29 | 04/29 Online International Wire Transfer Via: Citibank N.A./0008 A/C: As Lhv Pank Tallinn Estonia Ee Ben: Sajjad Cu Tallinn 10415 Ee Ref: Consultancy Expenses Ssn: 00506218 Trn: 3377405119Es | 7,144.66 |
| 04/29 | 04/29 Online Domestic Wire Transfer Via: Wise Via Column NA/084009519 A/C: Elvira Pinheiro Macedo Joao Pessoa 58026410 Br Imad: 0429Mmqfmp2N021410 Trn: 3382385119Es | 1,615.00 |
| 04/29 | 04/29 Online Domestic Wire Transfer Via: Community Fsb/026073150 A/C: Guilherme Matheus De Souza Ltda Joinville Br Imad: 0429Mmqfmp2L025145 Trn: 3483215119Es | 5,607.00 |
| 04/29 | 04/29 Online International Wire Transfer A/C: Banco Inter S.A. Belo Horizonte Brazil 30110-51 Br Ref: Consultancy Expenses Trn: 3485775119Es | 3,750.00 |
| 04/29 | 04/29 Online Domestic Wire Transfer Via: Choicefin/091311229 A/C: Grace Biz LLC Fargo ND 58104 US Imad: 0429Mmqfmp2L025242 Trn: 3487365119Es | 1,300.00 |
| 04/29 | 04/29 Online Domestic Wire Transfer Via: Cbna Del/031100209 A/C: Apakus Consulting Services LLC New York City NY 10043 US Imad: 0429Mmqfmp2K025597 Trn: 3488585119Es | 1,950.00 |
| 04/29 | 04/29 Online International Wire Transfer A/C: Banco Ourinvest S/A Sao Paulo Brazil 01310-919 Br Ref: Taxid45081483000134/Consultancy Expenses/Int/Dev.Leonardotdlealatgmail .Com Trn: 3489675119Es | 5,770.00 |
| 04/29 | 04/29 Online International Wire Transfer A/C: Meezan Bank Limited Karachi Pakistan 74000-Pk Ref: Consultancy Expenses/Bn//3740543530283 Trn: 3489815119Es | 2,600.00 |
| 04/29 | 04/29 Online Domestic Wire Transfer Via: Community Fsb/026073150 A/C: John Arvin Santos New York NY 10010 US Imad: 0429Mmqfmp2K025804 Trn: 3492535119Es | 2,394.00 |
| 04/29 | 04/29 Online ACH Payment 11170795759 To Techadoptersllc (_########8391) | 5,738.57 |
| 04/29 | 04/29 Online Domestic Wire Transfer Via: Wise Via Column NA/084009519 A/C: Bruno Freitas Sao Paulo 01311914 Br Imad: 0429Mmqfmp2L030327 Trn: 3612035119Es | 3,111.00 |
| 04/29 | 04/29 Online International Wire Transfer A/C: Banco Inter S.A. Belo Horizonte Brazil 30110-51 Br Ref: Taxid10685578690/Consultancy Expenses/Int/Arthurc_96Athotmail Com Trn: 3612725119Es | 2,000.00 |
| 04/30 | 04/30 Online International Wire Transfer A/C: Nedbank Ltd Johannesburg 2000 South Africa Za Ref: Consultancy Expenses Trn: 3028255120Es | 3,457.73 |
| 04/30 | 04/30 Online Domestic Wire Transfer Via: Community Fsb/026073150 A/C: Filipe Senna New York NY 10010 US Imad: 0430Mmqfmp2N010318 Trn: 3043915120Es | 2,215.00 |
| 04/30 | 04/30 Online Domestic Wire Transfer A/C: Cambridge Mercantile Corp. (Uk) London United Kingdom Ec2R6-Da Gb Ref: Primis Talent Inc 215 Park Ave S 11th Floor New York NY 10003 US Trn: 3061785120Es | 2,500.00 |
| 04/30 | 04/30 Online International Wire Transfer A/C: Banco Ourinvest S/A Sao Paulo Brazil 01310-919 Br Ref: Taxid50158134000103/Tel5563993217707/Consultancy Expenses/Int/Financel Roattechsemfio.Com Trn: 3066445120Es | 4,825.00 |
| 04/30 | 04/30 Online Domestic Wire Transfer Via: Cross River Bk/021214891 A/C: Bauermann Capital Ltda Sao Paulo 01311100 Br Imad: 0430Mmqfmp2N010934 Trn: 3130985120Es | 7,767.17 |
| 04/30 | 04/30 Online Domestic Wire Transfer Via: Citicorp FL/266086554 A/C: Mindwarehouse LLC Miami FL 33132 US Ref: Firstbase.Io Mailroom Imad: 0430Mmqfmp2M011438 Trn: 3188855120Es | 3,360.00 |
| 04/30 | 04/30 Online Domestic Wire Transfer A/C: Createscape Coworking LLC Austin TX 78702-3751 US Ref: Firstbase.Io Deposit Mailroom August/Bnf/Firstbase.Io Invoice Payment Trn: 3205845120Es | 4,581.00 |
| 04/30 | 04/30 Online Domestic Wire Transfer Via: Mfrs Buf/022000046 A/C: Aba/031302955 Frostburg MD 21532 US Ben: The Mill Wilmington LLC Wilmington De 19801 US Ref: Firstbase.Io Monthly Mailroom Deposit/Bnf/Firstbase.Io Mailroom Monthl Y Deposit Imad: 0430Mmqfmp2K011610 Trn: 3209925120Es | 6,550.00 |
| 04/30 | 04/30 Online International Wire Transfer A/C: Banco Ourinvest S/A Sao Paulo Brazil 01310-919 Br Ref: Taxid48277298000108/Consultancy Expenses/Int/Filipeatfirstbase.Io Trn: 3213595120Es | 5,000.00 |

**Total Electronic Withdrawals** $580,629.83



April 01, 2025 through April 30, 2025

Account Number: ████ 2167

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/14 | 04/14 Withdrawal | $20,000.00 |
| 04/29 | 04/29 Withdrawal | 5,000.00 |
| | **Total Other Withdrawals** | **$25,000.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/02 | Foreign Exch Rt ADJ Fee 04/01 Waalaxy Montpellier Card 8863 | $3.64 |
| 04/03 | Service Charges For The Month of March | 152.80 |
| 04/08 | Foreign Exch Rt ADJ Fee 04/08 Dbdiagram Singapore Card 8863 | 0.04 |
| 04/28 | Foreign Exch Rt ADJ Fee 04/27 Dbdiagram Singapore Card 8863 | 1.03 |
| | **Total Fees** | **$157.51** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 04/01 | $447,945.15 | 04/11 | 669,827.79 | 04/22 | 898,064.64 |
| 04/02 | 432,985.30 | 04/14 | 559,028.09 | 04/23 | 925,019.78 |
| 04/03 | 513,359.19 | 04/15 | 584,817.07 | 04/24 | 955,319.28 |
| 04/04 | 544,328.57 | 04/16 | 617,990.45 | 04/25 | 940,870.42 |
| 04/07 | 514,144.61 | 04/17 | 741,515.51 | 04/28 | 920,633.12 |
| 04/08 | 577,485.56 | 04/18 | 856,776.02 | 04/29 | 755,259.62 |
| 04/09 | 566,623.03 | 04/21 | 905,791.59 | 04/30 | 732,275.23 |
| 04/10 | 640,232.00 | | | | |

## SERVICE CHARGE SUMMARY

| | |
|------|------|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $257.20 |
| **Total Service Charges** | **$257.20**  Will be assessed on 5/5/25 |

As an added benefit of your Chase Private Client Checking account, the monthly service fee was waived on your Chase Platinum Business Checking account because you maintained an average ledger balance of $50,000.00 or more in deposits and investments.



CHASE ○

April 01, 2025 through April 30, 2025

Account Number: ▉▉▉▉▉2167

# SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 23 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1,143 | 500 | 643 | $0.40 | $257.20 |
| Subtotal Other Service Charges (Will be assessed on 5/5/25) | | | | | $257.20 |

| ACCOUNT ▉▉▉▉2167 | | |
|---|---|---|
| **Other Service Charges:** | | |
| **Electronic Credits** | | |
| Electronic Credits | 23 | |
| **Credits** | | |
| Non-Electronic Transactions | 1,143 | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

JPMorgan Chase Bank, N.A. Member FDIC



April 01, 2025 through April 30, 2025

Account Number: 2167

This Page Intentionally Left Blank



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

April 01, 2025 through April 30, 2025
Account Number:                    2175

## CUSTOMER SERVICE INFORMATION

| Web site: | www.Chase.com |
|---|---|
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls



00001928 DRE 802 142 12325 NNNNNNNNNNNN T  1 000000000 D7 0000
FIRSTBASE.IO, INC.
DEBTOR IN POSSESSION CASE NO 24-11647
447 BROADWAY 2ND FLOOR 187
NEW YORK NY 10013

## Check funds availability: We've increased your available funds on certain check deposits

As of March 23, 2025, in the cases where your full check deposit is not available on the first business day after your deposit, the minimum amount we make available on the first business day after you deposit a check increased from $225 to $275. As a reminder, your deposit receipt will show the date when your deposit is expected to be available.

For more details, including the reasons why we may delay full check deposits, please see our Funds Availability Policy, in Section IV of the Deposit Account Agreement at chase.com/Business/Disclosures.

If you have any questions, please call us at the number listed on this statement.

| CHECKING SUMMARY | Chase Platinum Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| Beginning Balance | | $5,170.45 |
| Deposits and Additions | 1 | 5,000.00 |
| ATM & Debit Card Withdrawals | 2 | -3,513.99 |
| Fees | 1 | -95.00 |
| Ending Balance | 4 | $6,561.46 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/07 | Online Transfer From Chk ...2167 Transaction#: 24324277755 | $5,000.00 |
| **Total Deposits and Additions** | | **$5,000.00** |



April 01, 2025 through April 30, 2025

Account Number: ██████ 2175

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/07 | Recurring Card Purchase 04/06 Waxwing Ai Ltd Waxwing.Ai De Card 6693 | $3,499.00 |
| 04/23 | Card Purchase        04/23 Ipostal*Renewal Ipostal1.Com NY Card 6693 | 14.99 |
| **Total ATM & Debit Card Withdrawals** | | **$3,513.99** |

## ATM & DEBIT CARD SUMMARY

Mark Milastsivy  Card 6693

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,513.99 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,513.99 |
| Total Card Deposits & Credits | $0.00 |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/03 | Service Charges For The Month of March | $95.00 |
| **Total Fees** | | **$95.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 04/03 | $5,075.45 |
| 04/07 | 6,576.45 |
| 04/23 | 6,561.46 |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Monthly Service Fee | $95.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$95.00** | Will be assessed on 5/5/25 |

As an added benefit of your Chase Private Client Checking account, you can avoid a monthly service fee on your Chase Platinum Business Checking account in the future by maintaining an average ledger balance of $50,000.00 or more in business deposits and investments.

See your Account Rules and Regulations or stop in to see a banker today to find out more.



April 01, 2025 through April 30, 2025

Account Number: ▮▮▮▮▮▮▮2175

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Monthly Service Fee | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| Other Service Charges: | | | | | |
| Credits | | | | | |
| Non-Electronic Transactions | 2 | 500 | 0 | $0.40 | $0.00 |
| Subtotal Other Service Charges (Will be assessed on 5/5/25) | | | | | $95.00 |

| ACCOUNT ▮▮▮▮2175 | | | | | |
|---|---|---|---|---|---|
| Monthly Service Fee | | | | | |
| Monthly Service Fee | 1 | | | | |
| Other Service Charges: | | | | | |
| Credits | | | | | |
| Non-Electronic Transactions | 2 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.



---

#### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

JPMorgan Chase Bank, N.A. Member FDIC

---



This Page Intentionally Left Blank

# stripe

Firstbase.io, Inc. (acct      RH25)
447 Broadway Fl 2 Ste 187
New York, NY, 10013, US

## Balance summary

Changes to your Stripe balance from Apr 1, 2025–Apr 30, 2025, based on the
date of the balance change ⓘ. Useful to record how your Stripe balance changed.

| Firstbase.io, Inc. ⌄ | 🗓 Schedule... |
|---|---|

### Balance summary — Platform

Shows starting and ending balance in your Stripe account. Starting
balance is the sum of your available balance, pending balance, and
Connect reserved balance. Changes to your balance come from activity
(payments, refunds, transfers, etc.) and from payouts to your bank
(aggregated here and broken out in detail in the reports below).

Download ⤓

| | |
|---|---|
| Starting balance — Apr 1 EDT | $98,601.64 |
| Balance change from activity | |
|    Account activity before fees | $1,104,578.82 |
|    Less fees | -$49,408.56 |
| Net balance change from activity | $1,055,170.26 |
| Total payouts | -$1,083,624.79 |
| Ending balance — Apr 30 EDT | $70,147.11 |

## Balance change from activity

Detailed breakdown of the balance change from activity line from the above Balance Summary report. Includes changes to your Stripe balance from activity (payments, refunds, transfers, etc.), excluding payouts, as well as itemized downloads.

Download ⬇

| Charges ⓘ | Count | 6,884 | |
|---|---|---|---|
| | Gross amount | | $1,110,973.14 |
| | Fees ⓘ | | -$39,900.62 |
| Refunds ⓘ | Count | 135 | |
| | Gross amount | | -$41,675.96 |
| Refund failures ⓘ | Count | 1 | |
| | Gross amount | | $112.40 |
| Disputes ⓘ | Count | 5 | |
| | Gross amount | | -$1,008.65 |
| | Fees ⓘ | | -$75.00 |
| Dispute reversals ⓘ | Count | 1 | |
| | Gross amount | | $149.00 |
| Additional Stripe fees ⓘ | Count | 343 | |
| | Gross amount | | -$8,735.31 |
| | Tax | | -$697.63 |
| Payout reversals ⓘ | Count | 1 | |
| | Gross amount | | $36,028.89 |
| **Balance change from activity** | | **7,370** | **$1,055,170.26** |

## Payouts

Detailed breakdown of the total payouts line from the above Balance Summary report. Includes changes to your Stripe balance, from payouts to your bank, as well as itemized downloads.

Download ⬇

| Payouts ⓘ | Count | 21 |
|---|---|---|

Gross amount                                                    $1,083,624.79

# Navigate Business Checking℠

April 30, 2025 ■ Page 1 of 5

**WELLS FARGO**

FIRSTBASE.IO, INC
DEBTOR IN POSSESSION
CH11 CASE #24-11647 (SNY)
26 MERCER ST APT 3
NEW YORK NY 10013-4183

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

Keep your accounts and money safe. Know how to spot a scam with these two tips.

1. Question unusual payment requests.
Scammers prefer payment methods that make it difficult or impossible to recover your money. Be cautious if anyone asks you to pay with gift cards, prepaid cards, cryptocurrency, wire transfers, or a payment app. These payment methods are like sending cash. Remember that requests for gift cards are almost always a scam.

Learn more at wellsfargo.com/saferpayments

2. Don't allow anyone remote access to your devices.
Scammers may call you posing as a computer technician, or you may get a pop-up window on your screen warning you about an issue with your device. If you engage, they'll ask you to allow them into your computer or to do a screen share.

Know that legitimate tech support companies don't contact you and ask for access to your computer. If this happens to you, it's a scam. If you have an issue with your computer or device, go to a company you know and trust. Never rely on someone reaching out to you and don't allow them access to your device.

**WELLS FARGO**

It's your money and your personal information. Protect it.

Learn more at wellsfargo.com/scams

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $4,377.01 |
| Deposits/Credits | 7,563.26 |
| Withdrawals/Debits | - 7,288.47 |
| **Ending balance on 4/30** | **$4,651.80** |

Account number: ▮▮▮▮ 5830 (primary account)

**FIRSTBASE.IO, INC**
**DEBTOR IN POSSESSION**
**CH11 CASE #24-11647 (SNY)**

NEW York account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.04 |
| Average collected balance | $4,830.97 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.04 |
| Interest paid this year | $0.15 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/2 | | WT Fed#01375 Jpmorgan Chase Ban /Org=Firstbase.Io, Inc. Debtor IN Srf# 3225165092Es Trn#250402050183 Rfb# Bpl of 25/04/02 | 7,000.00 | | 11,377.01 |
| 4/3 | < | Business to Business ACH Debit - Gusto Fee 213268 250403 6Semk4SEfem Firstbase.Io, Inc. | | 10.89 | |
| 4/3 | < | Business to Business ACH Debit - Gusto Tax 212593 250403 6Semk4SBifp Firstbase.Io, Inc. | | 2,194.08 | |
| 4/3 | < | Business to Business ACH Debit - Gusto Net 212560 250403 6Semk4SBifo Firstbase.Io, Inc. | | 4,910.82 | 4,261.22 |
| 4/7 | < | Business to Business ACH Debit - Next Insur (AP I Next Insur St-K6K1x6A3R1K7 Firstbase Io Inc | | 83.77 | 4,177.45 |
| 4/8 | | Gusto Payroll Tax 518771 250408 6Semk470Pb6 Firstbase.Io, Inc. | 563.22 | | |
| 4/8 | < | Business to Business ACH Debit - Gusto Tax 389200 250408 6Semk46Vmel Firstbase.Io, Inc. | | 4.00 | 4,736.67 |
| 4/14 | < | Business to Business ACH Debit - Next Insur (AP I Next Insur St-B0G2D1D1G1Z6 Firstbase Io Inc | | 20.21 | 4,716.46 |
| 4/21 | < | Business to Business ACH Debit - Next Insur (AP I Next Insur St-L5Q1O9Y4T5Y5 Firstbase Io Inc | | 64.70 | 4,651.76 |
| 4/30 | | Interest Payment | 0.04 | | 4,651.80 |
| **Totals** | | | **$7,563.26** | **$7,288.47** | |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.



*Monthly service fee summary (continued)*

| Fee period 04/01/2025 - 04/30/2025 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|

The bank has waived the fee for this fee period.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following each fee period | | |
| • Minimum daily balance | $10,000.00 | $4,177.45 ☐ |
| • Combined balance in linked accounts, which may include | $15,000.00 | $4,962.35 ☐ |

- Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus
- Average ledger balance in your Business Market Rate Savings and Business Platinum Savings, plus
- Average ledger balance in your Business Time Account (CD)

WK/WK

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 7 | 250 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

# ✔ IMPORTANT ACCOUNT INFORMATION

_____

Effective June 4, 2025, we are updating the following sections of the "Availability of Funds Policy" in our Deposit Account Agreement:

The "Longer delays may apply" section is deleted and replaced with the following:

In some cases, we will not make the first $400 of a business day's check deposits available to you on the day we receive the deposits. Further, in some cases, we will not make all the funds that you deposit by check available to you on the first business day after the day of your deposit.

Depending on the type of check that you deposit, funds may not be available until the second business day after the day of your deposit. The first $275 of your deposit, however, may be available on the first business day after the day of your deposit.

Except as otherwise explained in this paragraph, if we are not going to make all funds from your deposit available on the business day of deposit or the first business day after the day of deposit, we will notify you at the time you make your deposit. We will also tell you when the funds will be available. If your deposit is not made directly to a Wells Fargo employee, or if we decide to take this action after you have left the premises, we will mail you the notice by the first business day after we receive your deposit.

If you need the funds from a deposit right away, you should ask us when the funds will be available.

In addition, funds you deposit by check may be delayed for a longer period under the following circumstances:
- We believe a check you deposit will not be paid
- You deposit checks totaling more than $6,725 on any one day
- You redeposit a check that has been returned unpaid
- You have overdrawn your account repeatedly in the last six months
- There is an emergency, such as failure of computer or communications equipment

We will notify you if we delay your ability to withdraw funds for any of these reasons, and we will tell you when the funds will be available. The funds will generally be available no later than the seventh business day after the day of your deposit.

The "Special rules for new accounts" section is deleted and replaced with the following:

If you are a new customer, the following special rules apply during the first 30 days your account is open. Incoming wire transfers, electronic direct deposits, and cash deposited at a teller window and at a Wells Fargo ATM will be available on the day we receive

**WELLS FARGO**

the deposit. Funds from your check deposits will be available on the business day after the day we receive the deposits; no funds from a business day's check deposits are available on the day we receive the deposits.

If we delay the availability of your deposit the following special rules may apply:

- The first $6,725 of a day's total deposits of cashier's, certified, teller's, traveler's, and federal, state, and local government checks, and U.S. Postal Service money orders made payable to you will be available on the first business day after the day of your deposit, if your deposit meets certain conditions. For example, the checks must be payable to you. If your deposit of these checks (other than U.S. Treasury checks) is not made in person to one of our employees, the first $6,725 may not be available until the second business day after the day of your deposit.

- The excess over $6,725 and funds from all other check deposits will be available no later than the seventh business day after the day of your deposit. The first $275 of a day's total deposit of funds from all other check deposits, however, may be available on the first business day after the day of your deposit.

We will notify you if we delay your ability to withdraw funds and we will tell you when the funds will be available.

———————

Effective May 15, 2025, the section of the Deposit Account Agreement titled "Availability of Funds Policy," subsection "Your ability to withdraw funds," is deleted and replaced with the following:

Our policy is to make funds from your check deposits to your checking or savings account (in this policy, each account) available to you on the first business day after the day we receive your deposits. Incoming wire transfers, electronic direct deposits, cash deposited at a teller window and at a Wells Fargo ATM, and the first $400 of a day's check deposits at a teller window, at a Wells Fargo ATM, and with the Wells Fargo Mobile Banking app will be available on the day we receive the deposits. Certain electronic credit transfers, such as those through card networks or funds transfer systems, will generally be available on the day we receive the transfer. Once they are available, you can withdraw the funds in cash and we will use the funds to pay checks and other items presented for payment and applicable fees that you have incurred.

Effective May 15, 2025, the section of the Deposit Account Agreement titled "Fund Transfer Disclosures-General," subsection "ACH transactions," is deleted and replaced with the following:

These additional terms apply to payments to or from your account that you transmit through an ACH:
- Your rights as to payments to or from your account will be based on the laws governing your account.
- When we credit your account for an ACH payment, the payment is provisional until we receive final settlement through a Federal Reserve Bank or otherwise receive payment.
- If we don't receive final settlement or payment, we're entitled to a refund from you for the amount credited to your account and the sender of the payment will not be considered to have made the payment to you.
- For ACH debit entries that debit your non-Wells Fargo account and credit your Wells Fargo account, Wells Fargo Bank generally holds those funds for 3-4 business days to make sure that the funds will not be returned unpaid before we credit your Wells Fargo account. Longer holds may apply, or we may return the funds to the sending bank and not make the funds available to your Wells Fargo Account, if we - in our sole discretion - believe the transfer is irregular or suspicious.
- Any Originating Depository Financial Institution (ODFI) may initiate, pursuant to ACH Operating Rules, ACH debit entries to your account for presentment or re-presentment of items you write or authorize.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**WELLS FARGO**

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Additional Navigate Business Checking ℠

April 30, 2025 ■ Page 1 of 5

**WELLS FARGO**

FIRSTBASE.IO, INC
DEBTOR IN POSSESSION
CH11 CASE #24-11647 (SNY)
26 MERCER ST APT 3
NEW YORK NY 10013-4183

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

Keep your accounts and money safe. Know how to spot a scam with these two tips.

1. Question unusual payment requests.
Scammers prefer payment methods that make it difficult or impossible to recover your money. Be cautious if anyone asks you to pay with gift cards, prepaid cards, cryptocurrency, wire transfers, or a payment app. These payment methods are like sending cash. Remember that requests for gift cards are almost always a scam.

Learn more at wellsfargo.com/saferpayments

2. Don't allow anyone remote access to your devices.
Scammers may call you posing as a computer technician, or you may get a pop-up window on your screen warning you about an issue with your device. If you engage, they'll ask you to allow them into your computer or to do a screen share.

Know that legitimate tech support companies don't contact you and ask for access to your computer. If this happens to you, it's a scam. If you have an issue with your computer or device, go to a company you know and trust. Never rely on someone reaching out to you and don't allow them access to your device.

April 30, 2025 ■ Page 2 of 5

It's your money and your personal information. Protect it.

Learn more at wellsfargo.com/scams

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $125.20 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 4/30** | **$125.20** |

Account number:          9927  (primary account)

**FIRSTBASE.IO, INC
DEBTOR IN POSSESSION
CH11 CASE #24-11647 (SNY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/01/2025 - 04/30/2025 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |
| **How to avoid the monthly service fee**<br>Have any **ONE** of the following each fee period<br>• The fee is waived when linked to a Navigate Business Checking account | Minimum required | This fee period |

BR5/BR5

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 **IMPORTANT ACCOUNT INFORMATION**

Effective June 4, 2025, we are updating the following sections of the "Availability of Funds Policy" in our Deposit Account Agreement:
The "Longer delays may apply" section is deleted and replaced with the following:
In some cases, we will not make the first $400 of a business day's check deposits available to you on the day we receive the deposits. Further, in some cases, we will not make all the funds that you deposit by check available to you on the first business day after the day of your deposit.

Depending on the type of check that you deposit, funds may not be available until the second business day after the day of your deposit. The first $275 of your deposit, however, may be available on the first business day after the day of your deposit.

Except as otherwise explained in this paragraph, if we are not going to make all funds from your deposit available on the business day of deposit or the first business day after the day of deposit, we will notify you at the time you make your deposit. We will also tell you when the funds will be available. If your deposit is not made directly to a Wells Fargo employee, or if we decide to take this action after you have left the premises, we will mail you the notice by the first business day after we receive your deposit.

If you need the funds from a deposit right away, you should ask us when the funds will be available.

In addition, funds you deposit by check may be delayed for a longer period under the following circumstances:
- We believe a check you deposit will not be paid
- You deposit checks totaling more than $6,725 on any one day
- You redeposit a check that has been returned unpaid
- You have overdrawn your account repeatedly in the last six months
- There is an emergency, such as failure of computer or communications equipment

We will notify you if we delay your ability to withdraw funds for any of these reasons, and we will tell you when the funds will be available. The funds will generally be available no later than the seventh business day after the day of your deposit.

The "Special rules for new accounts" section is deleted and replaced with the following:

If you are a new customer, the following special rules apply during the first 30 days your account is open. Incoming wire transfers, electronic direct deposits, and cash deposited at a teller window and at a Wells Fargo ATM will be available on the day we receive the deposit. Funds from your check deposits will be available on the business day after the day we receive the deposits: no funds from a business day's check deposits are available on the day we receive the deposits.

If we delay the availability of your deposit the following special rules may apply:
- The first $6,725 of a day's total deposits of cashier's, certified, teller's, and federal, state, and local government checks, and U.S. Postal Service money orders made payable to you will be available on the first business day after the day of your deposit, if your deposit meets certain conditions. For example, the checks must be payable to you. If your deposit of these checks (other than U.S. Treasury checks) is not made in person to one of our employees, the first $6,725 may not be available until the second business day after the day of your deposit.
- The excess over $6,725 and funds from all other check deposits will be available no later than the seventh business day after the day of your deposit. The first $275 of a day's total deposit of funds from all other check deposits, however, may be available on the first business day after the day of your deposit.

We will notify you if we delay your ability to withdraw funds and we will tell you when the funds will be available.

─────────────

Effective May 15, 2025, the section of the Deposit Account Agreement titled "Availability of Funds Policy," subsection "Your ability to withdraw funds," is deleted and replaced with the following:

Our policy is to make funds from your check deposits to your checking or savings account (in this policy, each account) available to you on the first business day after the day we receive your deposits. Incoming wire transfers, electronic direct deposits, cash deposited at a teller window and at a Wells Fargo ATM, and the first $400 of a day's check deposits at a teller window, at a Wells Fargo ATM, and with the Wells Fargo Mobile Banking app will be available on the day we receive the deposits. Certain electronic credit transfers, such as those through card networks or funds transfer systems, will generally be available on the day we receive the transfer. Once they are available, you can withdraw the funds in cash and we will use the funds to pay checks and other items presented for payment and applicable fees that you have incurred.

Effective May 15, 2025, the section of the Deposit Account Agreement titled "Fund Transfer Disclosures-General," subsection "ACH transactions," is deleted and replaced with the following:

These additional terms apply to payments to or from your account that you transmit through an ACH:
- Your rights as to payments to or from your account will be based on the laws governing your account.
- When we credit your account for an ACH payment, the payment is provisional until we receive final settlement through a Federal Reserve Bank or otherwise receive payment.
- If we don't receive final settlement or payment, we're entitled to a refund from you for the amount credited to your account and the sender of the payment will not be considered to have made the payment to you.
- For ACH debit entries that debit your non-Wells Fargo account and credit your Wells Fargo account, Wells Fargo Bank generally holds those funds for 3-4 business days to make sure that the funds will not be returned unpaid before we credit your Wells Fargo account. Longer holds may apply, or we may return the funds to the sending bank and not make the funds available to your Wells Fargo Account, if we - in our sole discretion - believe the transfer is irregular or suspicious.

**WELLS FARGO**

- Any Originating Depository Financial Institution (ODFI) may initiate, pursuant to ACH Operating Rules, ACH debit entries to your account for presentment or re-presentment of items you write or authorize.

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**WELLS FARGO**

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                          $ _____
register or transfers into                              $ _____
your account which are not                              $ _____
shown on your statement.                              + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount $ |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# EXHIBIT B

# Income Statement (Profit and Loss)

**Firstbase.io, Inc.**
**For the month ended April 30, 2025**
**Cash Basis**

|  | APR 2025 |
|---|---|
| **Cash Inflow** | |
| Income | 1,074,424.57 |
| **Total Cash Inflow** | **1,074,424.57** |
| **Cost of Goods Sold** | |
| Filing fees | 144,563.95 |
| Mailroom Vendor | 28,991.00 |
| Tax filing vendor | 54,200.00 |
| **Total Cost of Goods Sold** | **227,754.95** |
| **Cash Outflow - Operating Expenses** | |
| Accounting | 1,488.75 |
| Domain & Hosting | 5,763.77 |
| Insurance | 561.10 |
| Office Rent | 16,000.00 |
| Professional Services - Agencies | 31,326.00 |
| Sales Commissions | 765.00 |
| Sales Tax Expense | 883.96 |
| Software Subscription | 75,820.23 |
| Stripe Fees | 49,408.56 |
| Wages + internation team salary + taxes + travel expenses | 287,530.77 |
| Marketing advertising budget | 14,289.53 |
| Misc | 23,112.67 |
| **Total Cash Outflow - Operating Expenses** | **506,950.34** |

EXHIBIT C

Firstbase.io Inc. 24-11647

Payments to Insiders: April 1, 2025- April 30, 2025

| Name | Role | Description | Amount |
|------|------|-------------|--------|
| Mark Milastsivy | CEO | Salary regarding half month cycle | $6,600.00 |
| Mark Milastsivy | CEO | Salary regarding half month cycle | $6,600.00 |
| Filipe Senna | COO | Salary | $21,600.00 |
| Filipe Senna | COO | Stipends | $595.00 |

# EXHIBIT D

Firstbase.io Inc. 24-11647

Payments to Professionals: April 1, 2025- April 30, 2025

| Professional | Role | Amount | Description |
|---|---|---|---|
| Liberating Wealth, LLC | Bookkeeper | $1,000.00 | |
| Dilworth Paxson LLP | Legal | $10,000.00 | Escrow for accruing legal fee and expenses approved by the court |
| Quinn Emanuel Urquhart & Sullivan LL | Legal | $25,000.00 | Escrow for accruing legal fee and expenses approved by the court |
| Kirby Aisner & Curley LLP | Legal | $20,000.00 | Escrow for accruing legal fee and expenses approved by the court |

# EXHIBIT E

Firstbase.io Inc. 24-11647

Pre-Petition Payments: April 1, 2025- April 30, 2025

| Name | Total Payment | Explanation |
|---|---|---|
| CFT Clear Finance Technology | $20,000.00 | Court authorized payment of $20,000 per month to the secured lender |

# EXHIBIT F