Dawn Kirby
Dana Brescia
KIRBY AISNER & CURLEY LLP
700 Post Road, Suite 237
Scarsdale, New York 10583
Telephone: 914-401-9500
Email: dkirby@kacllp.com
Email: dbrescia@kacllp.com

Derek L. Shaffer
Eric D. Winston
QUINN EMANUEL URQUHART &
SULLIVAN, LLP
295 5th Avenue, 9th Floor
New York, New York 10016
Telephone: 212-949-7000
Email: derekshaffer@quinnemanuel.com
Email: ericwinston@quinnemanuel.com

*Counsel to the Debtors*

*Special Litigation Counsel to the Debtors*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | § | |
| | § | Chapter 11 |
| FIRSTBASE.IO, INC. | § | Case No. 24-11657 (LGB) |
| | § | |
| Debtor. | § | |

### SECOND INTERIM FEE APPLICATION OF QUINN EMANUEL URQUHART & SULLIVAN, LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL LITIGATION COUNSEL FOR THE PERIOD MAY 1, 2025, THROUGH AUGUST 31, 2025

COMES NOW, Quinn Emanuel Urquhart & Sullivan, LLP ("Quinn Emanuel") and files its Second Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses incurred as Special Litigation Counsel for the Period May 1, 2025, through August 31, 2025 (the "Application"), pursuant to sections 330 and 331 of chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Bankruptcy Rules"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, dated January 29, 2013 (the "Local Guidelines"), and the United States Trustee Appendix B Guidelines for Reviewing Applications for Compensation and

Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "U.S. Trustee Guidelines" and, together with the Local Guidelines, the "Guidelines") and states as follows:

## JURISDICTION AND VENUE

1.     This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding under 28 U.S.C. § 157(b)(2).

2.     The basis for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, and Local Bankruptcy Rule 2016-1(a).

## BACKGROUND

3.     On September 25, 2024, Firstbase.io, Inc. (the "Debtor") filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code (the "Chapter 11 Case").

4.     The Debtor continues to operate its business as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

5.     Additional information regarding the Debtor's business, capital structure and circumstances leading to the filing of the Chapter 11 Case is set forth in the Declaration of Mark Milastsivy Pursuant to Local Bankruptcy Rule 1007-2 and 9077-1 in Support of an Order Scheduling Hearing on Shortened Notice and the Relief Sought in First Day Motions (the "Milastsivy Declaration") (ECF No. 5).

## RETENTION OF QUINN EMANUEL

6.     On October 31, 2024, the Debtor filed an Application for Entry of an Order Authorizing Retention and Employment of Quinn Emanuel Urquhart & Sullivan, LLP and Dilworth Paxson LLP as Special Litigation Counsel Pursuant to Bankruptcy Code Sections 327(e), 328(a), and 1107(b), *Nunc Pro Tunc* to the Petition Date (the "Retention Application") (ECF No.

30).  On December 2, 2024, the Debtor filed a Supplemental Declaration of Derek Shaffer, Esq. in Support of the Application for Entry of an Order Authorizing Retention and Employment of Quinn Emanuel Urquhart & Sullivan, LP as Special Litigation Counsel Pursuant to Bankruptcy Code Sections 327(e), 328(a), and 1107(b), *Nunc Pro Tunc* to the Petition Date (the "Supplemental Shaffer Declaration") (ECF No. 44).  On December 2, 2024, the order approving the Retention Application (the "Retention Order") was entered.  *See* ECF No. 45.

7.      On February 28, 2025, the Debtor filed a Supplemental Application for Entry of Orders (I) Expanding the Scope of Quinn Emanuel Urquhart & Sullivan, LLP's and Dilworth Paxson LLP's Retention and Employment and (II) Altering the Fee Arrangement between Debtor and Quinn Emanuel (the "Supplemental Application") (ECF No. 86).  On March 26, 2025, an order was entered granting the Supplemental Application (the "Supplemental Application Order") (ECF No. 109).

## COMPENSATION PAID AND ITS SOURCE

8.      All services performed from May 1, 2025, through August 31, 2025 (the "Application Period") were for or on behalf of the Debtor.  Except as provided in this Application, Quinn Emanuel has not received any payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with matters covered by this Application.  A declaration confirming Quinn Emanuel's compliance with the Guidelines is attached hereto as Exhibit A.

9.      To the extent that billable time or disbursement charges for services rendered or expenses incurred relate to the Application Period, but were not processed prior to the preparation of this Application, Quinn Emanuel reserves the right to request compensation for such services and reimbursement of such expenses in a future fee application.

10.     The professional services rendered by Quinn Emanuel partners, counsel, associates, and paraprofessionals were rendered on behalf of the Debtors.

**BILLING HISTORY**

11.     Quinn Emanuel filed its First Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses Incurred as Special Litigation Counsel for the Period October 1, 2024, through April 30, 2025 (the "First Interim Application") (ECF No. 152).

12.     On July 14, 2025, the Court entered the First Interim Order Granting Application for Allowance of Compensation and Reimbursement of Expenses. *See* ECF No. 168.

13.     Quinn Emanuel maintains detailed time records of services rendered by its professionals and paraprofessionals.  Copies of the time records are attached hereto as Exhibit G.

**RELIEF REQUESTED**

14.     By this Application, Quinn Emanuel requests the entry of an order granting the interim allowance of (i) compensation for the actual, reasonable, and necessary professional services that Quinn Emanuel has rendered to the Debtor in the amount of $794,649.50 and (ii) the actual reasonable, and necessary out-of-pocket expenses incurred in representing the Debtor in the amount of $7,051.24.

15.     In accordance with the Guidelines, the following exhibits are attached to this Application:

  a.     Exhibit A is the Shaffer Declaration.

  b.     Exhibit B is a schedule of the number of hours billed by partners, counsel, associates, and paraprofessionals during the Application Period with respect to each of the subject matter categories Quinn Emanuel has established in accordance with its internal billing procedures.  Quinn Emanuel attorneys and paraprofessionals billed a total of 536.6 hours in connection with this case during the Application Period.

  c.     Exhibit C is a schedule providing certain information regarding Quinn Emanuel attorneys and paraprofessionals for whose work compensation is

4

sought in this Application, including position, level of experience, hourly rate, total hours spent working in these cases during the Application Period, and amount of compensation sought on account thereof.

d.      Exhibit D contains a summary schedule of the actual and necessary expenses incurred by Quinn Emanuel during the Application Period.

e.      Exhibit E contains a disclosure of "customary and comparable compensation" charged by Quinn Emanuel's professionals and paraprofessionals, including a summary of the blended rates of the applicable timekeepers as compared to the blended hourly rates for similar non-bankruptcy timekeepers in Quinn Emanuel's U.S. offices.

f.      Exhibit F contains Quinn Emanuel's budget and staffing plan for this Chapter 11 Case during the Application Period.

g.      Exhibit G is comprised of Quinn Emanuel's monthly invoices for the Application Period.

## SUMMARY OF LEGAL SERVICES RENDERED AND EXPENSES INCURRED

16.      To provide a meaningful summary of Quinn Emanuel's services rendered on behalf of the Debtors and their estates in these cases, Quinn Emanuel has established, in accordance with its internal billing procedures, certain subject matter categories tailored to these cases.   The following is a summary of professional services rendered for the subject matter categories during the Application Period.

a.      01-Case Administration: During the Application Period, Quinn Emanuel billed 17.1 hours and $31,720.50 in fees to this matter.  This category includes reviewing correspondence and recent filings, emails with co-counsel regarding pending matters, attending hearings, and communications with the Client.

b.      02-Retention Applications: During the Application Period, Quinn Emanuel billed .4 hours and $742.00 in fees to this matter.  This category includes reviewing documents regarding the expanded retention of Quinn Emanuel.

c.      03-Fee Applications:  During the Application Period, Quinn Emanuel billed 15.1 hours and $13,037.50 in fees to this matter.  This category includes the preparation of the first interim fee application.

d.      04-Litigation: During the Application Period, Quinn Emanuel billed 500.0 hours and $745,439.50 in fees to this matter.  This category includes attending depositions, reviewing and responding to the examiner motion,

preparing for the Third Circuit argument, preparing for mediation, preparing the petition for panel en banc rehearing, and preparing a reply to the motion to dismiss.

e.    05-Non-working Travel:  During the Application Period, Quinn Emanuel billed 4.0 hours and $3,710.00 in fees to this matter.  This category includes

17.    Quinn Emanuel incurred a total of $7,051.24 in expenses during the Application Period.  A breakdown of the expenses is reflected in Exhibit D attached hereto.

## BASIS FOR RELIEF

18.    Section 331 of the Bankruptcy Code for interim compensation for services rendered and reimbursement of expenses in chapter 11 cases and incorporates the substantive standards of section 330 to govern the award of such compensation.

> Any professional person . . . may apply to the court not more than once every 120 days after an order for relief in a case under this title, or more often if the court permits, for such compensation for services rendered . . . or for reimbursement for expenses . . . as is provided under section 330 of this title.

11 U.S.C. § 331.

19.    With respect to the level of compensation, section 330(a)(1)(A) of the Bankruptcy Code provides, in pertinent part, that the Court may award to a professional person "reasonable compensation for actual, necessary services rendered[.]"  Section 330(a)(3), in turn provides that:

> In determining the amount of reasonable compensation to be awarded to . . . [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial at the time which the service was rendered toward the completion of, a case under this title;
>
> (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity,

6

importance, and nature of the problem, issue, or task addressed;

(E)   with respect to a professional person, whether the person is board-certified or otherwise has demonstrated skill and expertise in the bankruptcy field; and

(F)   whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

20.   Quinn Emanuel respectfully submits that the services for which it seeks compensation in this Application were, at the time rendered, necessary for and beneficial to the Debtor and its estate.   Quinn Emanuel performed the services for the Debtor efficiently and effectively and in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Guidelines. Quinn Emanuel further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of the services rendered.

21.   During the Application Period, Quinn Emanuel's hourly rates for attorneys ranged from $940.00 to $1,855.00 per hour.   These hourly rates and the rate structure are equivalent to the hourly rates and corresponding rate structure used by Quinn Emanuel not only for restructuring, workout, bankruptcy, insolvency, and comparable matters, but also for other complex corporate, securities, and litigation matters, whether in-court or otherwise, regardless of whether a fee application is required.   Quinn Emanuel strives to be efficient in the staffing of all its matters.

22.   Moreover, Quinn Emanuel's hourly rates are set at a level designed to compensate Quinn Emanuel fairly for the work of its attorneys and paraprofessionals and to cover certain fixed overhead expenses.   Hourly rates vary with the experience and seniority of each individual performing a particular service.   These hourly rates are subject to yearly adjustments to reflect

7

economic and other conditions and are consistent with the rates charged by comparable firms. Quinn Emanuel did not sustain a rate increase during the Application Period.

23.    In sum, Quinn Emanuel respectfully submits that the professional services provided by its attorneys and paraprofessionals on behalf of the Debtor during the Application Period were necessary and appropriate given the relevant factors set forth in section 330 of the Bankruptcy Code*, i.e.,* the time expended, the nature and extent of the services provided, the value of such services, and the cost of comparable services outside of bankruptcy. Accordingly, Quinn Emanuel respectfully submits that approval of the compensation and reimbursement of expenses sought herein is warranted.

## **RESERVATION OF RIGHTS**

24.    Although every effort has been made to include all fees and expenses incurred during the Application Period, some fees and expenses might not be included in this Application due to delays in connection with accounting and processing of such time and expenses. Accordingly, Quinn Emanuel reserves the right to make further application to this Court for the allowance of additional fees and expenses incurred during the Application Period that are not included herein.

## **NO PRIOR REQUEST**

25.    No prior application for relief sought herein has been made to this or any other court.

## CONCLUSION

WHEREFORE, Quinn Emanuel respectfully requests that the Court enter an order (i) allowing on an interim basis (a) compensation in the amount of $794,649.50 for reasonable and necessary professional services rendered to the Debtor and (b) $7,051.24 for reimbursement of actual and necessary costs and expenses incurred by Quinn Emanuel for a total of $801,700.74 and (iii) granting such other relief as the Court deems proper and just.

Respectfully submitted this 8th day of October, 2025.

KIRBY AISNER & CURLEY LLP

*/s/ Dawn Kirby*
Dawn Kirby (NY Bar 2733004)
Dana Brescia (NY Bar 3936697)
700 Post Road, Suite 237
Scarsdale, New York 10583
Telephone: 914-401-9500
Email: dkirby@kacllp.com
Email: dbrescia@kacllp.com

Attorneys to the Debtor

-and-

QUINN EMANUEL URQUHART & SULLIVAN, LLP
Derek L. Shaffer (NY Bar 5901848)
Eric D. Winston
295 5th Avenue, 9th Floor
New York, New York 10016
Telephone: 212-949-7000
Email: derekshaffer@quinnemanuel.com
Email: ericwinston@quinnemanuel.com

Special Counsel to the Debtor

Dawn Kirby
Dana Brescia
KIRBY AISNER & CURLEY LLP
700 Post Road, Suite 237
Scarsdale, New York 10583
Telephone: 914-401-9500
Email: dkirby@kacllp.com
Email: dbrescia@kacllp.com

*Counsel to the Debtors*

Derek L. Shaffer
Eric D. Winston
QUINN EMANUEL URQUHART &
SULLIVAN, LLP
295 5th Avenue, 9th Floor
New York, New York 10016
Telephone: 212-949-7000
Email: derekshaffer@quinnemanuel.com
Email: ericwinston@quinnemanuel.com

*Special Litigation Counsel to the Debtors*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | § | |
| | § | Chapter 11 |
| FIRSTBASE.IO, INC. | § | Case No. 24-11657 (LGB) |
| | § | |
| Debtor. | § | |

### DECLARATION OF DEREK L. SHAFFER IN SUPPORT OF THE SECOND FEE APPLICATION OF QUINN EMANUEL URQUHART & SULLIVAN, LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL LITIGATION COUNSEL FOR THE PERIOD MAY 1, 2025, THROUGH AUGUST 31, 2025

1.    I am a partner at Quinn Emanuel Urquhart & Sullivan, LLP ("Quinn Emanuel"), special litigation counsel to the above-captioned debtor (the "Debtor"). I am admitted to the State Bar of New York. I am familiar with the work performed on behalf of the Debtors by Quinn Emanuel.

2.    I have read the Second Fee Application of Quinn Emanuel Urquhart & Sullivan, LLP for Allowance of Compensation and Reimbursement of Expenses Incurred as Special Litigation Counsel for the Period May 1, 2025, through August 31, 2025 (the "Application"). To the best of my knowledge, information, and belief, the statements contained in the Application are true and correct and comply in material part with Local Rule 2016-1(a) and the Local Guidelines.

EXHIBIT

A

3.      In accordance with the Local Guidelines, I certify that:

    a.      I have read the Application;

    b.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines;

    c.      The fees and disbursements sought are billed at rates in accordance with those customarily charged by Quinn Emanuel and generally accepted by Quinn Emanuel's clients; and

    d.      In providing a reimbursable service, Quinn Emanuel does not make a profit on that service, whether the service is performed by Quinn Emanuel in-house or through a third-party.

4.      Quinn Emanuel responds to the questions identified in the U.S. Guidelines as follows:

**Question:**    Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Application Period? If so, please explain.

<u>Response:</u>    There were no variations.

**Question:**    If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

<u>Response:</u>    Quinn Emanuel's budget varied depending on the time period. At all relevant times, Quinn Emanuel apprised the Client of the ongoing work and why it was warranted, including in light of the scope and complexity of the legal services rendered and the value of those services to the Debtor's estate.

**Question:**    Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

<u>Response:</u>    No.

**Question:**    Does this fee application include time or fees related to reviewing the time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees.

<u>Response:</u>    No.

2

**Question:**    Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify hours and fees.

<u>Response</u>:    Quinn Emanuel spent .6 hours and $879.00 in fees reviewing time records for redactions.

5.    Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated:  October 8, 2025

*/s/ Derek L. Shaffer*
Derek L. Shaffer

**EXHIBIT B**

**Summary of Fees by Subject Matter**

| Task Code | Project Category | Total Hours Billed | Amounts[1] |
|---|---|---|---|
| 01 | Case Administration | 17.1 | $31,720.50 |
| 02 | Retention Application | .4 | $742.00 |
| 03 | Fee Application | 15.1 | $13,037.50 |
| 04 | Litigation | 500.0 | $745,439.50 |
| 05 | Non-working Travel | 4.0 | $3,710.00 |
| Total | | 536.6 | $794,649.50 |

---

[1]    Quinn Emanuel bills its non-working travel at 50%.  100% of the non-working travel incurred during the Application Period is $7,420.00.  50% is $3,710.00 as reflected above and in Exhibit C.

**EXHIBIT C**

**Attorneys and Paraprofessionals Information**

| Name | Position | Year Admitted to the Bar | Hourly Rate | Total Hours Billed | Total Fees Incurred |
|---|---|---|---|---|---|
| Derek L. Shaffer | Partner | 2021 | $1,855.00 | 117.4 | $214,067.00 |
| Eric D. Winston | Partner | 1999 | $1,855.00 | 16.0 | $29,680.00 |
| David M. Cooper | Partner | 2005 | $1,810.00 | 3.7 | $6,697.00 |
| John Bash | Partner | 2009 | $1,810.00 | 4.9 | $8,869.00 |
| Ellyde Thompson | Partner | 2009 | $1,645.00 | 5.0 | $8,225.00 |
| Christopher Michel | Partner | 2015 | $1,645.00 | 2.5 | $4,112.50 |
| Owen Roberts | Partner | 2015 | $1,645.00 | 3.7 | $6,086.50 |
| Joseph Margolies | Associate | 2019 | $1,465.00 | 147.9 | $216,673.50 |
| Laya Maheshwari | Associate | 2021 | $1,395.00 | 145.3 | $202,693.50 |
| Arman Cuneo | Associate | 2023 | $1,195.00 | 5.5 | $6,572.50 |
| Daniel Mummolo | Associate | 2024 | $1,195.00 | 56.9 | $67,995.50 |
| Roey Goldstein | Associate | 2025 | $1,060.00 | 3.9 | $4,134.00 |
| Angelina Pagano | Associate | 2024 | $940.00 | 13.4 | $12,596.00 |
| Barbara J Howell | Paralegal | | $595.00 | 10.5 | $6,247.50 |
| Total | | | | 536.6 | $794,649.50 |

## **EXHIBIT D**

**Summary of Expenses Incurred During the Application Period**

| Expense | Amount |
|---|---|
| Outside Record Production | $1,197.63 |
| Document Reproduction (Black & White at $.10 per page) | $107.60 |
| Document Services | $1,458.63 |
| Courier | $115.54 |
| Hotel | $301.39 |
| Out-of-town Travel | $195.94 |
| Local Meals | $1,875.95 |
| Air Travel | $1,693.93 |
| Express Mail | $99.13 |
| Document Reproduction (Color at $.25 per page) | $5.50 |
| Total | $7,051.24 |

## EXHIBIT E

**Customary and Comparable Compensation**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed or Collected (Firm or offices for this year) | Billed (in this Interim Fee Application) |
| Partner | $1,722.46 | $1,837.12 |
| Of Counsel | $1,500.01 | N/A |
| Associates | $1,106.63 | $1,369.44 |
| Paraprofessionals | $402.23 | $595.00 |
| All Timekeepers Aggregate | $1,237.11 | $1,480.90 |

## EXHIBIT F

## Quinn Emanuel Budget and Staffing Plan

| PERIOD | FEES INCURRED | FEES BUDGETED |
|---|---|---|
| May 1, 2025–June 30, 2025 | $656,956.00 | No cap or budget[2] |
| July 1, 2025-August 31, 2025 | $137,693.50 | $100,000.00 |

Quinn Emanuel continues to work with the Debtor to ensure efficient and cost-effective service to the Debtor's estate.

---

[2] The Third Cash Collateral Order entered in February 2025 reflected estimated funds to be held in escrow based on a proposed fixed-fee arrangement for the Third Circuit appeal that was withdrawn in March 2025 in consultation with the Court. After that appeal was withdrawn, Quinn Emanuel did not operate under a specific budget for the period ending June 30, 2025. The Fourth Cash Collateral Order entered in June 2025 reflected estimated funds to be held in escrow totaling $100,000.00 for July and August. *See* ECF No. 157-1.

## **EXHIBIT G**

**Monthly Invoices**

## EXHIBIT G

**Monthly Invoices**

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

June 17, 2025

Mark Milastsivy
CEO
Firstbase.io, Inc.
447 Broadway
2nd Fl Ste 187
New York NY 10013

Matter #: 12978-00001
Invoice Number: 101-0000191539
Responsible Attorney: Derek L. Shaffer

<u>Trade Secret Dispute</u>

For Professional Services through May 31, 2025 in connection with a trade secret dispute.

| | |
|---|---:|
| Fees | $495,915.50 |
| Expenses | $2,562.25 |
| Net Amount | $498,477.75 |
| Total Due This Invoice | $498,477.75 |
| Balance Due from Previous Statement(s) | $1,166,893.34 |
| Total Balance Due | $1,665,371.09 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 17, 2025                                                                           Matter #: 12978-00001
Page 2                                                                      Invoice Number: 101-0000191539

## Statement Detail

### 01   Case Administration

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/01/25 | DLS | Review correspondence and reports (.3). | 0.30 | 556.50 |
| 05/06/25 | EDW | Exchange e-mails with Quinn Emanuel team regarding preference summary judgment argument and mediation (.3). | 0.30 | 556.50 |
| 05/10/25 | DLS | Review correspondence and recent filings (.3). | 0.30 | 556.50 |
| 05/21/25 | EDW | Exchange e-mails with co-counsel regarding reply brief for exclusivity (.5). | 0.50 | 927.50 |
| 05/22/25 | EDW | Review and edit reply to exclusivity objection (.8). | 0.80 | 1,484.00 |
| 05/23/25 | EDW | Exchange e-mails with co-counsel regarding reply to exclusivity objection and financing efforts (.5). | 0.50 | 927.50 |
| 05/23/25 | DLS | Review correspondence and record materials (.8). | 0.80 | 1,484.00 |
| 05/26/25 | DLS | Review correspondence and record materials (1.2). | 1.20 | 2,226.00 |
| 05/27/25 | DLS | Attend bankruptcy hearing on possible exclusivity extension and examiner (1.4). | 1.40 | 2,597.00 |
| 05/28/25 | DLS | Review correspondence (.3). | 0.30 | 556.50 |
| | | SUBTOTAL | 6.40 | 11,872.00 |

### 04   Litigation

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/01/25 | JM4 | Assess reply brief for sealing (0.3); implement cite check (2.1). | 2.40 | 3,516.00 |
| 05/01/25 | RG6 | Cite checking reply brief (3.9). | 3.90 | 4,134.00 |
| 05/01/25 | LM6 | Cite-check and proofread part of reply brief (2.5); communicate with R. | 3.50 | 4,882.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 17, 2025                                                                                                    Matter #: 12978-00001
Page 3                                                                                                    Invoice Number: 101-0000191539

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Goldstein re questions re cite-checking (0.5); communications with Word Processing and J. Margolies re finalizing brief (0.5). |  |  |
| 05/01/25 | EDW | Prepare for and attend Rule 2004 deposition (3.5). | 3.50 | 6,492.50 |
| 05/01/25 | DLS | Conferences with E. Winston re follow-up deposition and take-aways (.2). | 0.20 | 371.00 |
| 05/01/25 | AP5 | Conduct fact cite check for brief to be filed tomorrow (13.4). | 13.40 | 12,596.00 |
| 05/02/25 | JM4 | Finalize reply brief for filing (1.7). | 1.70 | 2,490.50 |
| 05/02/25 | DLS | Review correspondence, docket and as-filed reply brief with CA3 (.9); conference with E. Winston re recent developments and next steps (.1). | 1.00 | 1,855.00 |
| 05/02/25 | LM6 | Proofread reply brief and share proposed revisions with J. Margolies (2.0); legal research re: ▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓ (0.5); proofread table of authorities in reply brief and share proposed revisions with J. Margolies (0.4). | 2.90 | 4,045.50 |
| 05/03/25 | DLS | Review correspondence, docket and reply brief to CA3 (.9); conference with J. Margolies re same and implications of arguments for jury award (.2). | 1.10 | 2,040.50 |
| 05/04/25 | JM4 | Discuss mE. Winston (0.2). | 0.20 | 293.00 |
| 05/04/25 | DLS | Review correspondence, docket and briefing (.8); conferences with E. Winston and J. Margolies re potential mediators and recommendations (.2); conference with Milastsivy and Senna re status and next steps (.1). | 1.10 | 2,040.50 |
| 05/05/25 | JM4 | Assess Harbor's motion to seal (0.8); discuss same with D. Shaffer (0.2); identify public record citations for | 2.40 | 3,516.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

June 17, 2025                                                                                                                    Matter #: 12978-00001
Page 4                                                                                                   Invoice Number: 101-0000191539

| | | | | |
|---|---|---|---|---|
| | | purportedly sealed material in reply (1.1); prepare response (0.3). | | |
| 05/05/25 | DLS | Review correspondence, docket and Harbor's CA3 submissions on sealing (.4); conference with J. Margolies re same and responses (.2); review information re possible mediators (.2); conference with Senna, E. Winston and Kirby re same, upcoming hearing, discovery follow up, and ongoing projects and timetable (.5). | 1.30 | 2,411.50 |
| 05/05/25 | EDW | Participate on Client call re adversary proceeding/Rule 2004. | 0.20 | 371.00 |
| 05/06/25 | JM4 | Prepare response to sealing motion (3.5); discuss same with D. Shaffer and the Client (0.5). | 4.00 | 5,860.00 |
| 05/06/25 | DLS | Review correspondence and CA3 briefing (2.3); attend and participate at bankruptcy hearing on adversary proceeding (.9). | 3.20 | 5,936.00 |
| 05/06/25 | LM6 | Communications with J. Margolies, E. Winston, D. Shaffer to discuss reply brief in Bankruptcy Adversary Proceeding motion to dismiss (0.3). | 0.30 | 418.50 |
| 05/07/25 | DLS | Review correspondence, dockets and opposition to CA3 sealing motion (.4), and revise draft opposition to sealing motion (.9); conferences with J. Margolies re same, implications and next steps (.4); conference with J. Margolies and L. Maheshwari re motion to dismiss adversary proceeding, and arguments and plans for reply, and review filings for adversary proceeding (.6). | 2.30 | 4,266.50 |
| 05/07/25 | EDW | Exchange e-mails regarding Rule 2004 (.2); review and revise proposed judgment regarding preference (.7). | 0.90 | 1,669.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 17, 2025                                                                      Matter #: 12978-00001
Page 5                                                                  Invoice Number: 101-0000191539

| 05/07/25 | LM6 | Conference with J. Margolies, E. Winston, D. Shaffer re: Bankruptcy Adversary Proceeding motion to dismiss reply (0.8); review docket and prior briefing in Bankruptcy Adversary Proceeding (3.7); comms. with J. Margolies re: docket in bankruptcy (0.2). | 4.70 | 6,556.50 |
|---|---|---|---|---|
| 05/07/25 | JM4 | Discuss sealing issue with D. Shaffer (0.1); finalize sealing opposition for filing (0.3); discuss bankruptcy motion to dismiss with L. Maheshwari, D. Shaffer (0.5); assess the motions to dismiss filings to prepare reply strategy (1.6). | 2.50 | 3,662.50 |
| 05/08/25 | DLS | Review correspondence, dockets and CA3 briefing (1.2); conference with Harbor's counsel re mediation next steps (.2); review motion for appointment of examiner (.8); conference with J. Margolies re next steps (.2). | 2.40 | 4,452.00 |
| 05/08/25 | LM6 | Review prior briefing and docket entries in Bankruptcy Adversary Proceeding, in preparation for reply in further support of Motion to Dismiss (2.1). | 2.10 | 2,929.50 |
| 05/08/25 | JM4 | Prepare D. Shaffer for argument (0.5). | 0.50 | 732.50 |
| 05/09/25 | LM6 | Review transcripts of prior hearings in Bankruptcy Court docket (0.8). | 0.80 | 1,116.00 |
| 05/09/25 | EDW | Review examiner motion and exchange e-mails with Quinn Emanuel team regarding response (1.1). | 1.10 | 2,040.50 |
| 05/09/25 | JM4 | Assess relevance of motion for examiner to motion to dismiss in adversary proceeding (1.0); correspondence with mediator (0.2); call with D. Shaffer re same (0.2); correspondence with mediator and | 2.60 | 3,809.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 17, 2025
Page 6

Matter #: 12978-00001
Invoice Number: 101-0000191539

| | | | | |
|---|---|---|---|---|
| | | opposing counsel (0.4); prepare oral argument materials (0.8). | | |
| 05/09/25 | DLS | Review correspondence and motion for appointment of examiner (.8); conference with D. Kirby et al. re same and timing for hearing (.2); conference with E. Winston re objections to appointment of examiner and relevant projects (.3); conference with J. Margolies re mediation outreach, take-aways, and planning (.3). | 1.60 | 2,968.00 |
| 05/11/25 | JM4 | Prepare D. Shaffer for oral argument (1.6). | 1.60 | 2,344.00 |
| 05/12/25 | DLS | Review correspondence and briefing (.5); review CA3 argument notice and info re same (.2); conference with J. Margolies, D. Cooper et al. re take-aways from briefing and plans for argument preparation (.4); conference with Rodkey re argument preparation and planning (.2); conference with Senna and Milastsivy re recent developments and implications (.2); conference with mediator, Harbor and team re coordinating for litigation (.5). | 2.00 | 3,710.00 |
| 05/12/25 | LM6 | For Bankruptcy Adversary Proceeding, review prior briefing by Firstbase in support of motion to dismiss (2.2); review Rule 9011 letter from Firstbase and Harbor's response (1.4). | 3.60 | 5,022.00 |
| 05/12/25 | EDW | Review examiner motion (.3). | 0.30 | 556.50 |
| 05/12/25 | JM4 | Prepare oral argument materials (3.9); discuss oral argument preparation with D. Shaffer (0.5); discuss panel assignment with Quinn Emanuel attorneys (0.3); call with potential mediator (0.4). | 5.10 | 7,471.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| 05/13/25 | JM4 | Prepare oral argument materials (6.5); discuss panel assignment with former CA3 clerks (1.6). | 8.10 | 11,866.50 |
|---|---|---|---|---|
| 05/13/25 | DLS | Review correspondence, dockets and briefing (.5); conference with Milastsivy re upcoming CA3 argument and preparation (.3); conference with J. Margolies re upcoming mediation and response (.2); conference with Harbor's counsel re mediation and statements (.1). | 1.10 | 2,040.50 |
| 05/13/25 | LM6 | For Bankruptcy Adversary Proceeding: legal research re: ██████████████████ ████████████████ (1.4); legal research re: ████████ ████████ (1.6); for CA3 appeal: conference with A. Cuneo and J. Margolies re: judges on panel (0.6). | 3.60 | 5,022.00 |
| 05/14/25 | JM4 | For Bankruptcy: review Harbor's Objection to Firstbase's Motion to Dismiss Adversary Proceeding (3.0); prepare email to D. Shaffer, E. Winston, and J. Margolies summarizing initial impressions and ideas for reply (0.8). | 0.40 | 586.00 |
| 05/14/25 | DLS | Review correspondence, docket and opposition to motion to dismiss adversary proceeding (1.0); conferences with J. Margolies, E. Winston, and L. Maheshwari re same, take-aways for reply and follow-up projects (.5). | 1.50 | 2,782.50 |
| 05/14/25 | LM6 | For Bankruptcy: review Harbor's Objection to Firstbase's Motion to Dismiss Adversary Proceeding (3.0); prepare email to DLS, EW, and JHM summarizing initial impressions and ideas for reply (0.8). | 3.80 | 5,301.00 |
| 05/14/25 | EDW | Review adversary proceeding objection (.5); exchange e-mails with | 0.80 | 1,484.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 17, 2025
Page 8

Matter #: 12978-00001
Invoice Number: 101-0000191539

| | | | | |
|---|---|---|---|---|
| | | Quinn Emanuel team regarding same (..3). | | |
| 05/15/25 | LM6 | For Bankruptcy: prepare outline of reply brief for adversary proceeding (5.4); legal research re: ██████ ███████████████████ ██████████████████████ █████████████████████, etc. (5.2); email ccommunication with J. Margolies re: outline for reply and next steps (0.6). | 11.20 | 15,624.00 |
| 05/15/25 | EDW | Conference with the Client regarding financing raise and adversary proceeding (.8). | 0.80 | 1,484.00 |
| 05/15/25 | DLS | Review correspondence, docket and opposition to motion to dismiss adversary proceeding (.6); conference with E. Winston re same and outstanding issues and hearing coordination (.2). | 0.80 | 1,484.00 |
| 05/15/25 | JM4 | Revise draft outline for adversary proceeding reply (0.5); correspondence with L. Maheshwari re: same (0.1). | 0.60 | 879.00 |
| 05/16/25 | LM6 | For bankruptcy: conference with E. Winston and D. Shaffer re: arguments for reply in adversary proceeding (0.6); legal research re: ██████ █████████ (1.5); legal research re: ████████████████████ █████ (1.5); legal research re: ███ █████████████████████ ████ (2.5); prepare reply brief and circulate partial version with J. Margolies (5.0). | 11.10 | 15,484.50 |
| 05/16/25 | EDW | Review objection to motion to dismiss (.6); exchange e-mails with the Quinn Emanuel team regarding | 1.70 | 3,153.50 |

**quinn emanuel** trial lawyers

June 17, 2025                                                                                      Matter #: 12978-00001
Page 9                                                                              Invoice Number: 101-0000191539

|            |      |                                                                                                                                                                                                                           |        |           |
|------------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|-----------|
|            |      | cited cases and prepare for reply (1.1).                                                                                                                                                                                   |        |           |
| 05/16/25   | DLS  | Review correspondence and briefing for adversary proceeding and motion to dismiss (1.0); conferences with J. Margolies, E. Winston, and L. Maheshwari re same and implications for reply (.3); review CA3 briefing (.9).   | 2.20   | 4,081.00  |
| 05/17/25   | JM4  | Revise draft bankruptcy adversary proceeding reply (1.0).                                                                                                                                                                  | 1.00   | 1,465.00  |
| 05/17/25   | EDW  | Review and revise draft reply – declaratory relief adversary proceeding (1.1).                                                                                                                                             | 1.10   | 2,040.50  |
| 05/17/25   | LM6  | For bankruptcy: Prepare reply brief in support of Firstbase's motion to dismiss (11.4); email communications with the Client and co-counsel re: reply briefs (0.5); review and revise reply brief based on edits from E. Winston and D. Shaffer (3.6). | 15.50  | 21,622.50 |
| 05/17/25   | DLS  | Review correspondence and briefing (.6); review and revise draft reply on motion to dismiss adversary proceeding (2.0); conferences with L. Maheshwari, E. Winston et al. re same and further revisions (.3).              | 2.90   | 5,379.50  |
| 05/18/25   | EDW  | Review Rule 2004 letter (0.2); review final draft motion to dismiss reply (0.2).                                                                                                                                           | 0.40   | 742.00    |
| 05/18/25   | DLS  | Review correspondence and revised draft of reply supporting motion to dismiss adversary proceeding (.8); conference with E. Winston re same and possible revisions (.2).                                                   | 1.00   | 1,855.00  |
| 05/18/25   | LM6  | For bankruptcy: review and revise reply brief based on comments from J. Margolies and D. Shaffer (1.5); cite-check brief (5.6); finalize reply brief for filing (2.1); comms. with J.                                       | 10.10  | 14,089.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 17, 2025

Page 10

Matter #: 12978-00001

Invoice Number: 101-0000191539

| | | | | |
|---|---|---|---|---|
| | | Margolies re: next steps and oral argument prep (0.5); communications with Managing Attorneys' Office to file brief (0.4). | | |
| 05/18/25 | JFB | Prepare for moot (0.8). | 0.80 | 1,448.00 |
| 05/19/25 | JM4 | Prepare oral argument summary (0.3); discuss same with D. Shaffer and L. Maheshwari (0.1); prepare D. Shaffer for oral argument (5). | 5.40 | 7,911.00 |
| 05/19/25 | AC2 | Prepare for moot of D. Shaffer (4.0). | 4.00 | 4,780.00 |
| 05/19/25 | LM6 | For bankruptcy: prepare cover letter for hard-copy package to bankruptcy court (0.4); email communications with D. Shaffer and J. Margolies re: finalizing cover letters (0.5); prepare certificate of service and file on bankruptcy court docket (0.6); prepare oral argument prep binders for D. Shaffer (6.5). For appeal: prepare summary of oral argument and revise based on J. Margolies comments (0.5). | 8.50 | 11,857.50 |
| 05/19/25 | OR | Review briefs and draft questions for moot (0.3). | 0.30 | 493.50 |
| 05/19/25 | JFB | Prepare for moot (1.6). | 1.60 | 2,896.00 |
| 05/19/25 | DLS | Review correspondence, docket, record materials, briefing and authorities (1.6); draft, review and revise outline for oral argument (.4); conferences with K. Margolies re same, additional points and projects for CA3 argument and moots (.4). | 2.40 | 4,452.00 |
| 05/19/25 | EDW | Exchange e-mails with the Client, co-counsel regarding May 21st and May 27th hearings (.3). | 0.30 | 556.50 |
| 05/20/25 | LM6 | For appeal: Moot court for CA3 oral argument (2.0); email communications with D. Shaffer and J. Margolies re: follow-up questions | 6.50 | 9,067.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 17, 2025

Matter #: 12978-00001

Page 11

Invoice Number: 101-0000191539

| | | | | |
|---|---|---|---|---|
| | | (0.4). For bankruptcy: prepare oral argument preparation materials for D. Shaffer on similarity of Harbor's relief sought to district court relief (4.1). | | |
| 05/20/25 | AC2 | Moot D. Shaffer and debrief from moot (1.5). | 1.50 | 1,792.50 |
| 05/20/25 | DM4 | Correspondence re: mediation and Third Circuit oral argument (0.2). | 0.20 | 239.00 |
| 05/20/25 | JFB | Prepare for and attend moot (2.5). | 2.50 | 4,525.00 |
| 05/20/25 | CGM | Prepare for and participate in moot court (2.5). | 2.50 | 4,112.50 |
| 05/20/25 | DLS | Review briefing, authorities, and record materials for CA3 appeal (2.4); review and revise outline and summary of arguments for trade secret status for CA3 (.9); attend, participate at, and debrief from moot with C. Michel, J. Bash, A. Cuneo, and J. Margolies (2.0); conferences with J. Margolies, E. Winston re upcoming hearing on motion to dismiss adversary proceeding and materials and points for same (.5). | 5.80 | 10,759.00 |
| 05/20/25 | JM4 | Prepare oral argument summary (0.3); discuss same with D. Shaffer and L. Maheshwari (0.1); participate in oral argument moot (1.8); research follow-up research questions from moot (3); discuss same with D. Shaffer (0.7); prepare for bankruptcy hearing (0.5). | 6.40 | 9,376.00 |
| 05/20/25 | EDW | Exchange e-mails with Quinn Emanuel team regarding preparation for May 21st argument (.2). | 0.20 | 371.00 |
| 05/21/25 | EDW | Participate in oral argument (1.4). | 1.40 | 2,597.00 |
| 05/21/25 | DM4 | Call re: mediation and preparation re: same (0.8); correspondence re: mediation (0.1). | 0.90 | 1,075.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 05/21/25 | OR | Review briefs and draft questions for moot (0.9). | 0.90 | 1,480.50 |
| 05/21/25 | DLS | Review correspondence and materials for the bankruptcy hearing on motion to dismiss adversary proceeding (.8); review and revise outline for same (.7); conferences with E. Winston, J. Margolies and L. Maheshwari re same and relevant projects and materials (.3); attend and participate at hearing on the motion to dismiss adversary proceeding (1.4); debrief with Quinn Emanuel team re same and next steps(.2). | 3.40 | 6,307.00 |
| 05/21/25 | LM6 | For bankruptcy: Legal research re: D. Shaffer's questions in prep for motion hearing on Firstbase's motion to dismiss (1.7); legal research re: ▮▮▮▮▮▮ (1.2); email communications with E. Winston, D. Shaffer, and J. Margolies re: motion hearing (0.3); conference with D. Shaffer, E. Winston, J. Margolies, and D. Mummolo: mediation statement (0.5). | 3.70 | 5,161.50 |
| 05/21/25 | JM4 | Prepare for bankruptcy hearing (0.3); debrief and strategy call with D. Shaffer and E. Winston (0.3); strategy call re: mediation (0.4); prepare oral argument materials (0.8); prepare mediation statement (0.2). | 2.00 | 2,930.00 |
| 05/22/25 | DM4 | Review mediation statement and correspondence re: same (0.5). | 0.50 | 597.50 |
| 05/22/25 | OR | Review briefs and draft questions for moot (0.7). | 0.70 | 1,151.50 |
| 05/22/25 | LM6 | For appeal: Legal research re: ▮▮▮▮ ▮▮▮▮▮▮▮▮ (2.1); email communications with J. Margolies re: grants of new trials for | 3.30 | 4,603.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 17, 2025                                                                     Matter #: 12978-00001
Page 13                                                             Invoice Number: 101-0000191539

|          |      |                                                                                                                                                                                           |       |           |
|----------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|          |      | prejudicial error from admission of testimony (0.4). For bankruptcy: record research re: E. Winston's questions for reply in motion to extend exclusivity (0.8).                           |       |           |
| 05/22/25 | DLS  | Review correspondence, docket, and record materials for CA3 argument (1.5); conferences with J. Margolies et al. re additional materials (.3); conference with E. Winston re reply to extend exclusivity (.2). | 2.00  | 3,710.00  |
| 05/22/25 | JM4  | Prepare mediation statement (0.9); research bases for new trial in trade-secret cases in preparation for oral argument (0.5).                                                               | 1.40  | 2,051.00  |
| 05/23/25 | ER   | Review briefs and decision (2.4).                                                                                                                                                          | 2.40  | 3,948.00  |
| 05/23/25 | DLS  | Conferences with L. Maheswhari and J. Margolies re follow-up questions and projects for CA3 argument (.2).                                                                                 | 0.20  | 371.00    |
| 05/23/25 | LM6  | For appeal: record research re: ███ ███████████████ for D. Shaffer (0.9).                                                                                                                  | 0.90  | 1,255.50  |
| 05/24/25 | LM6  | Review examples of mediation statements shared by J. Margolies (0.7); review J. Margolies's outline for Firstbase's mediation statement (0.6); prepare opening mediation statement (1.0). | 2.30  | 3,208.50  |
| 05/25/25 | LM6  | Legal research re: bankruptcy court proceedings and review prior court orders (1.5); prepare opening mediation statement and circulate with D. Shaffer, E. Winston, and J. Margolies (8.7). | 10.20 | 14,229.00 |
| 05/26/25 | DLS  | Review and revise outline for CA3 hearing (.3).                                                                                                                                            | 0.30  | 556.50    |
| 05/27/25 | DMC  | Prepare for and participate in moot of Third Circuit oral argument (3.7).                                                                                                                  | 3.70  | 6,697.00  |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 17, 2025                                                    Matter #: 12978-00001
Page 14                                              Invoice Number: 101-0000191539

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/27/25 | LM6 | Moot for Third Circuit oral argument with D. Shaffer, J. Margolies, O. Roberts, E. Thompson, D. Cooper, and the Clients (2.4); email correspondence with E. Winston, D. Shaffer, and J. Margolies re: opening mediation statement (0.4); legal research re: ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ (0.3). | 3.10 | 4,324.50 |
| 05/27/25 | JM4 | Participate in moot argument for Third Circuit appeal (2.2); discuss argument preparation with D. Shaffer (0.3); revise draft mediation statement (0.6). | 3.10 | 4,541.50 |
| 05/27/25 | ER | Prepare for and attend moot (2.6). | 2.60 | 4,277.00 |
| 05/27/25 | OR | Moot D. Shaffer (1.8). | 1.80 | 2,961.00 |
| 05/27/25 | DLS | Review correspondence, authorities, briefing and record materials (1.2); review and revise outline and reference materials for oral argument (.4); attend moot with D. Cooper, E. Thompson, O. Roberts, J. Margolies et al. and debrief from same (2.0); conference with J. Margolies re follow-up projects (.2). | 3.80 | 7,049.00 |
| 05/28/25 | LM6 | Review and revise Firstbase's mediation statement based on comments from J. Margolies and D. Shaffer (2.3); proofread and finalize mediation statement and exhibits for submission (1.6); submit mediation statement to mediator P. Rubin (0.3); review Harbor's opening mediation statement (3.2). | 7.40 | 10,323.00 |
| 05/28/25 | DLS | Review and revise mediation statement (1.2); conferences with J. Margolies re same and further revisions and finalizing (.2); review outline and materials for CA3 argument (.3); review Harbor's | 2.20 | 4,081.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

June 17, 2025                                                                    Matter #: 12978-00001
Page 15                                                      Invoice Number: 101-0000191539

| | | | | |
|---|---|---|---|---|
| | | mediation statement and follow up with J. Margolies, E. Winston re same (.5). | | |
| 05/28/25 | EDW | Review Harbor mediation statement (.8); exchange e-mails with the Quinn Emanuel team regarding mediation issues (.2). | 1.00 | 1,855.00 |
| 05/28/25 | JM4 | Revise draft mediation statement (3.8); discuss same with M. Milastsivy, F. Senna (0.8); correspondence re: same with D. Shaffer, E. Winston, and Lm Maheshwari (1.2). | 5.80 | 8,497.00 |
| 05/29/25 | LM6 | CA3 Appeal: Prepare summary of Dr. Valerdi's testimony for D. Shaffer's oral argument (3.1); review and revise summary of Dr. Valerdi's testimony D. Shaffer and J. Margolies (3.0); comms. with D. Shaffer and J. Margolies re: open items re: CA3 oral argument (0.6); bankruptcy communications with D. Shaffer, E. Winston, and J. Margolies re: meet-and-confer (0.5). | 7.20 | 10,044.00 |
| 05/29/25 | JM4 | Prepare D. Shaffer for oral argument (0.6); prepare discovery strategy in connection with adversary proceeding meet and confer (0.3); participate in adversary proceeding meet and confer (0.2). | 1.10 | 1,611.50 |
| 05/29/25 | DLS | Review and revise outline and materials for oral argument (.6); review correspondence, briefing, record materials and authorities for CA3 argument (1.4); conferences with J. Margolies and L. Maheshwari re same and follow up projects (.3); review mediation statements (.4); meet and confer with Harbor re potential discovery and schedule for | 3.10 | 5,750.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 17, 2025
Page 16

Matter #: 12978-00001
Invoice Number: 101-0000191539

| | | | | |
|---|---|---|---|---|
| | | adversary proceeding (.2); conference with J. Margolies re same (.2). | | |
| 05/29/25 | EDW | Exchange e-mails with the Quinn Emanuel team regarding preparation for 3d circuit appeal (.2). | 0.20 | 371.00 |
| 05/30/25 | LM6 | Review and revise summary of Dr. Valerdi's testimony on direct examination as prep materials for D. Shaffer oral argument (2.1); record research re: trial transcript and Dr. Valerdi's slide deck (1.1). | 3.20 | 4,464.00 |
| 05/30/25 | JM4 | Discuss oral argument preparation with D. Shaffer (1.2); compile record and case research to draft oral argument preparation materials (9.5). | 10.70 | 15,675.50 |
| 05/30/25 | DLS | Review correspondence (.2); review and revise outline and preparation materials for oral argument (.4); review CA3 information and rules (.2); conferences with J. Margolies re materials, logistics, projects and points for oral argument (.8); review and notate record materials for oral argument (2.0). | 3.60 | 6,678.00 |
| 05/31/25 | JM4 | Discuss oral argument preparation with D. Shaffer (1.2); record research and preparation of oral argument preparation materials (4.6); case research in support of same (1.5); correspondence with D. Shaffer re: oral argument preparation (1.2). | 8.50 | 12,452.50 |
| 05/31/25 | DM4 | Correspondence re: mediation reply (0.2); review mediation materials (1.4). | 1.60 | 1,912.00 |
| 05/31/25 | DLS | Review and notate briefing, authorities and record materials (1.8); review and revise outline for oral argument (.2); review correspondence and preparation materials (.5); conferences with J. | 3.00 | 5,565.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 17, 2025
Page 17

Matter #: 12978-00001
Invoice Number: 101-0000191539

Margolies re points, citations and follow-up projects for oral argument (.5).

| | | SUBTOTAL | | 322.20 | 484,043.50 |
|---|---|---|---|---|---|

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Derek L. Shaffer | DLS | Partner | 59.80 | 1,855.00 | 110,929.00 |
| Eric D. Winston | EDW | Partner | 16.00 | 1,855.00 | 29,680.00 |
| David M. Cooper | DMC | Partner | 3.70 | 1,810.00 | 6,697.00 |
| John Bash | JFB | Partner | 4.90 | 1,810.00 | 8,869.00 |
| Ellyde Thompson | ER | Partner | 5.00 | 1,645.00 | 8,225.00 |
| Christopher Michel | CGM | Partner | 2.50 | 1,645.00 | 4,112.50 |
| Owen Roberts | OR | Partner | 3.70 | 1,645.00 | 6,086.50 |
| Joseph Margolies | JM4 | Associate | 77.50 | 1,465.00 | 113,537.50 |
| Laya Maheshwari | LM6 | Associate | 129.50 | 1,395.00 | 180,652.50 |
| Arman Cuneo | AC2 | Associate | 5.50 | 1,195.00 | 6,572.50 |
| Daniel Mummolo | DM4 | Associate | 3.20 | 1,195.00 | 3,824.00 |
| Roey Goldstein | RG6 | Associate | 3.90 | 1,060.00 | 4,134.00 |
| Angelina Pagano | AP5 | Associate | 13.40 | 940.00 | 12,596.00 |

## Expense Summary

| Description | | Amount |
|---|---|---|
| Outside record production | | 1,197.63 |
| Online Research | | 0.00 |
| Document Reproduction | 0.10 | 100.00 |
| Color Document Reproduction | 0.25 | 5.50 |
| Word processing | | 0.00 |
| Courier | | 74.20 |
| Document Services | | 1,184.92 |
| | Total Expenses | $2,562.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

July 18, 2025

Mark Milastsivy
CEO
Firstbase.io, Inc.
447 Broadway
2nd Fl Ste 187
New York NY 10013

Matter #: 12978-00001
Invoice Number: 101-0000193524
Responsible Attorney: Derek L. Shaffer

<u>Trade Secret Dispute</u>

For Professional Services through June 30, 2025 in connection with a trade secret dispute.

| | |
|---|---:|
| Fees | $164,750.50 |
| 50% Non-Working Travel Discount | -$3,710.00 |
| Net Billed Fees | $161,040.50 |
| Expenses | $3,555.43 |
| Net Amount | $164,595.93 |
| Total Due This Invoice | $164,595.93 |
| Balance Due from Previous Statement(s) | $1,524,962.99 |
| Total Balance Due | $1,689,558.92 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 18, 2025                                                                         Matter #: 12978-00001
Page 2                                                                      Invoice Number: 101-0000193524

## Statement Detail

**01  Case Administration**

| 06/01/25 | DLS | Review correspondence (.2). | 0.20 | 371.00 |
|---|---|---|---|---|
| 06/02/25 | DLS | Conference with E. Winston re bankruptcy status and projections (.2). | 0.20 | 371.00 |
| 06/04/25 | DLS | Review correspondence (.3). | 0.30 | 556.50 |
| 06/05/25 | DLS | Review correspondence (.2). | 0.20 | 371.00 |
| 06/07/25 | DLS | Review correspondence (.3). | 0.30 | 556.50 |
| 06/13/25 | DLS | Review correspondence (.1); conference with Rubin re status and next steps (.1). | 0.20 | 371.00 |
| 06/16/25 | DLS | Review correspondence (.1). | 0.10 | 185.50 |
| 06/17/25 | DLS | Review correspondence and docket (.2); conference with Harbor's counsel re status. (.2). | 0.40 | 742.00 |
| 06/18/25 | DLS | Review correspondence and docket (.2). | 0.20 | 371.00 |
| 06/24/25 | DLS | Review correspondence and docket (.2). | 0.20 | 371.00 |
| 06/25/25 | DLS | Review correspondence, docket and information re potential investment bankers (.3); conference with J. Margolies re potential strategy (.2); conference with E. Winston re status (.1). | 0.60 | 1,113.00 |
| 06/26/25 | DLS | Review correspondence and information requests (.2); conferences with Milastsivy et al. re same and responses (.3). | 0.50 | 927.50 |
| 06/30/25 | DLS | Review correspondence (.2); conference with Brescia and Kirby re responding to Harbor (.1); conference with Senna re next steps (.1); | 0.80 | 1,484.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 18, 2025                                                                 Matter #: 12978-00001
Page 3                                                              Invoice Number: 101-0000193524

|  |  | conference with Milastsivy re recent developments and implications (.3). |  |  |
|---|---|---|---|---|
|  |  | SUBTOTAL | 4.20 | 7,791.00 |

### 02   Retention Applications

| 06/20/25 | DLS | Review correspondence, docket and opposition to expanded appointment (.4). | 0.40 | 742.00 |
|---|---|---|---|---|
|  |  | SUBTOTAL | 0.40 | 742.00 |

### 03   Fee Applications

| 06/03/25 | BH2 | Continue to prepare First Interim Fee Application (4.9). | 4.90 | 2,915.50 |
|---|---|---|---|---|
| 06/04/25 | BH2 | Continue to draft the First Interim Fee Application and related documents (3.5) and forward same to D. Shaffer for review (.1). | 3.60 | 2,142.00 |
| 06/09/25 | BH2 | Telephone conferences with D. Shaffer regarding the First Monthly Fee Statements (.4). | 0.40 | 238.00 |
| 06/09/25 | DLS | Conference with B. Howell re draft bankruptcy filings and possible edits to same (.4). | 0.40 | 742.00 |
| 06/14/25 | LM6 | Review and revise the interim fee application and exhibits to same (1.4) circulate proposed revisions to J. Margolies (.1). | 1.50 | 2,092.50 |
| 06/14/25 | JM4 | Revise privilege redactions on fee application (0.4). | 0.40 | 586.00 |
| 06/15/25 | JM4 | Revise privilege redactions on fee application (0.2). | 0.20 | 293.00 |
| 06/16/25 | BH2 | Finalize (.3) and forward the First Interim Fee Application to D. Brescia for filing (.1). | 0.40 | 238.00 |
|  |  | SUBTOTAL | 11.80 | 9,247.00 |

Abu Dhabi ׀ Atlanta ׀ Austin ׀ Beijing ׀ Berlin ׀ Boston ׀ Brussels ׀ Chicago ׀ Dallas ׀ Hamburg ׀ Hong Kong ׀ Houston ׀ London
Los Angeles ׀ Mannheim ׀ Miami ׀ Munich ׀ Neuilly La Défense ׀ New York ׀ Paris ׀ Perth ׀ Riyadh ׀ Salt Lake City
San Francisco ׀ Seattle ׀ Shanghai ׀ Silicon Valley ׀ Singapore ׀ Stuttgart ׀ Sydney ׀ Tokyo ׀ Washington DC ׀ Wilmington ׀ Zurich

# quinn emanuel trial lawyers

July 18, 2025

Page 4

Matter #: 12978-00001

Invoice Number: 101-0000193524

## 04  Litigation

| | | | | |
|---|---|---|---|---|
| 06/01/25 | DLS | Review and revise the outline and related materials for oral argument (.7); conferences with J. Margolies re additional preparation, materials, and follow-up projects (.6); review and notate authorities and record materials (1.8). | 3.10 | 5,750.50 |
| 06/01/25 | JM4 | Discuss oral argument preparation with D. Shaffer (.6); prepare oral argument preparation materials (4.5). | 5.10 | 7,471.50 |
| 06/02/25 | DLS | Review correspondence, briefing, authorities, and record materials (2.5); review and revise outline and materials for oral argument with J. Margolies re finalizing preparation, materials and logistics for oral argument (.4); conference with Milastsivy and Senna re coordinating for argument (.2). | 3.10 | 5,750.50 |
| 06/02/25 | JM4 | Prepare materials for oral argument (1.1); discuss same with D. Rodkey, M. Gardella, J. Rodgers, D. Shaffer (.4). | 1.50 | 2,197.50 |
| 06/03/25 | JM4 | Prepare for appellate argument (0.5); attend argument and assist D. Shaffer with same (2.0); debrief with D. Shaffer and the Client re: oral argument (.2); discuss same with D. Margolies, L. Maheshwari (0.2); discuss strategy for mediation statement with D. Mummolo, L. Maheshwari (0.5); assess oral argument recording (0.5). | 3.90 | 5,713.50 |
| 06/03/25 | DLS | Review briefing, authorities and record materials for argument (.8); conferences with J. Margolies re same and final preparation (.4); attend and argue at CA3 (2.0); debrief with | 4.90 | 9,089.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 18, 2025                                                                                    Matter #: 12978-00001
Page 5                                                                               Invoice Number: 101-0000193524

|          |      |                                                                                                                                                                                                                       |       |           |
|----------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|          |      | Rodkey et al. re same (.2); conference with Milastsivy, Senna and J. Margolies re take-aways from CA3 (.5); conference with Milastsivy, Senna and J. Margolies re preparation, planning and briefing for mediation (1.0). |       |           |
| 06/03/25 | DM4  | Prepare mediation response and correspondence re: same (7.6).                                                                                                                                                            | 7.60  | 9,082.00  |
| 06/03/25 | LM6  | Correspondence with J. Margolies and D. Mummolo re: preparing responsive mediation statement (.5).                                                                                                                       | 0.50  | 697.50    |
| 06/04/25 | DM4  | Prepare mediation statement and perform legal research re: same (10.4).                                                                                                                                                  | 10.40 | 12,428.00 |
| 06/04/25 | LM6  | Correspondence with D. Mummolo and J. Margolies re: outline for responsive mediation statement (0.6).                                                                                                                    | 0.60  | 837.00    |
| 06/04/25 | JM4  | Prepare letter in response to opposing counsel's correspondence re: oral argument (1.0); discuss same with E. Winston, D. Shaffer, and D. Mummolo (.3).                                                                   | 1.30  | 1,904.50  |
| 06/04/25 | DLS  | Draft, review and revise letter to CA3 (.5); conferences with J. Margolies, D. Cooper and E. Winston re same (.3); conference with Harbor re same and suggested revisions (.3); review dockets and reports (.3); conference with Milastsivy re status (.1). | 1.50  | 2,782.50  |
| 06/05/25 | LM6  | Prepare part of the responsive mediation statement (7.2); proofread part of the mediation statement (.8) and circulate to J. Margolies (.1)..                                                                             | 8.10  | 11,299.50 |
| 06/05/25 | JM4  | Discuss the mediation statement with D. Shaffer, E. Winston (0.7); prepare mediation statement (0.3).                                                                                                                     | 1.00  | 1,465.00  |
| 06/05/25 | DM4  | Prepare mediation statement and perform legal research re: same (5.4).                                                                                                                                                   | 5.40  | 6,453.00  |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 18, 2025                                                                                        Matter #: 12978-00001
Page 6                                                                              Invoice Number: 101-0000193524

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 06/05/25 | DLS | Conference with Harbor's counsel re mediation responses (.1); conferences with J. Margolies and E. Winston re points for mediation response, overall next steps, and scenarios and considerations, and timing for BK plan (.7). | 0.80 | 1,484.00 |
| 06/06/25 | DLS | Review correspondence and as-submitted mediation statements (.8); review and revise mediation statement (.9); conference with J. Margolies re same, further revisions, timing and mediation planning (.3); conference with E. Winston et al. re same (.1); conference with Harbor and Rubin re mediation location and logistics (.2); conference with J. Margolies re same (.2). | 2.50 | 4,637.50 |
| 06/06/25 | DM4 | Review and revise the mediation statement and correspondence re: same (3.8). | 3.80 | 4,541.00 |
| 06/06/25 | JM4 | Prepare responsive mediation statement (3.7); assess Harbor's mediation response statement (1.1); prepare for mediation (0.5); research bankruptcy procedure in connection with mediation statements (.8). | 6.10 | 8,936.50 |
| 06/06/25 | LM6 | Review opposing side's responsive mediation statement (0.5); proofread Firstbase's responsive mediation statement (.6) and circulate comments with J. Margolies (.1). | 1.20 | 1,674.00 |
| 06/09/25 | DLS | Review correspondence, mediation statements, and CA3 panel opinions (.5); conference with Milastsivy re relevant developments and mediation planning (.2); conference with Rubin re same and coordination (.2). | 0.90 | 1,669.50 |
| 06/10/25 | DLS | Review correspondence, docket and mediation submissions (.8); | 1.50 | 2,782.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 18, 2025                                                                               Matter #: 12978-00001
Page 7                                                                              Invoice Number: 101-0000193524

| | | | | |
|---|---|---|---|---|
| | | conference with E. Winston re status and expected timetable (.2); conference with Brescia re bankruptcy submissions and implication (.2); conference with M. Milastsivy re mediation planning, relevant developments and positions (.3). | | |
| 06/10/25 | JM4 | Research authority re: ▉▉▉ ▉▉▉▉▉▉▉ in connection with mediation (0.1). | 0.10 | 146.50 |
| 06/11/25 | DLS | Review correspondence, docket, mediation statements and CA3 opinions(1.2); conference with Rubin re mediation position and planning (.4); conference with Clients, Brescia and Kirby re coordination and logistics for mediation (.2). | 1.80 | 3,339.00 |
| 06/11/25 | JM4 | Research authority re: ▉▉▉ ▉▉▉▉▉▉▉ in connection with mediation (3.5); discuss same with D. Shaffer (0.5); prepare materials for mediation (0.4). | 4.40 | 6,446.00 |
| 06/12/25 | DLS | Review correspondence, mediation statements, and relevant authorities (1.0)); attend and participate at mediation with Rubin, Harbor's counsel, Kirby, Brescia and Milastsivy,(5.5); conferences with Milastsivy and team re take-aways, proposals and next steps (.3); conferences with E. Winston and J. Margolies re relevant developments and upcoming submissions (.2). | 7.00 | 12,985.00 |
| 06/16/25 | DLS | Conference with Rubin re following up on mediation (.5); conference with Milastsivy, Senna and Kirby re same (.2). | 0.70 | 1,298.50 |

**quinn emanuel** trial lawyers

July 18, 2025                                                              Matter #: 12978-00001
Page 8                                                        Invoice Number: 101-0000193524

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 06/18/25 | DLS | Conferences with Rubin re following up on mediation proposals and relevant developments (.5); prepare for, attend and participate at bankruptcy hearing on cash collateral (.8); follow up with Brescia re same and next steps (.2); update E. Winston re same (.1). | 1.60 | 2,968.00 |
| 06/23/25 | DLS | Review correspondence and CA3 opinions (.3); conference with Rubin, Milastsivy, and Senna re following up on mediation (.2); conference with Brescia re information requests (.1). | 0.60 | 1,113.00 |
| 06/24/25 | DLS | Conference with Harbor's counsel re hearing dates (.1); conference with Brescia and Kirby re coordinating on responses to Harbor (.2). | 0.30 | 556.50 |
| 06/25/25 | JM4 | Participate in call with F. Senna re: case strategy (0.7); discuss same with D. Shaffer (0.2). | 0.90 | 1,318.50 |
| 06/26/25 | JM4 | Participate in conference call with M. Milastsivy, F. Senna re: case strategy (0.5). | 0.50 | 732.50 |
| | | SUBTOTAL | 92.70 | 139,550.50 |

### 05   Non-Working Travel Time

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 06/02/25 | DLS | Travel to Philadelphis for argument (1.0). | 1.00 | 1,855.00 |
| 06/11/25 | DLS | Travel to NYC for mediation (1.5). | 1.50 | 2,782.50 |
| 06/12/25 | DLS | Return to DC (1.5). | 1.50 | 2,782.50 |
| | | SUBTOTAL | 4.00 | 7,420.00 |

### Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Derek L. Shaffer | DLS | Partner | 39.30 | 1,855.00 | 72,901.50 |
| Joseph Margolies | JM4 | Associate | 25.40 | 1,465.00 | 37,211.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 18, 2025                                                                                    Matter #: 12978-00001
Page 9                                                                              Invoice Number: 101-0000193524

| | | | | | |
|---|---|---|---|---|---|
| Laya Maheshwari | LM6 | Associate | 11.90 | 1,395.00 | 16,600.50 |
| Daniel Mummolo | DM4 | Associate | 27.20 | 1,195.00 | 32,504.00 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Barbara J Howell | BH2 | Paralegal | 9.30 | 595.00 | 5,533.50 |

## Expense Summary

| Description | Amount |
|---|---|
| Express mail | 99.13 |
| Hotel | 301.39 |
| Courier | 41.34 |
| Out-of-Town Travel | 195.94 |
| Air travel | 767.97 |
| Local meals | 1,875.95 |
| Document Services | 273.71 |
| Total Expenses | $3,555.43 |

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

August 11, 2025

Mark Milastsivy
CEO
Firstbase.io, Inc.
447 Broadway
2nd Fl Ste 187
New York NY 10013

Matter #: 12978-00001
Invoice Number: 101-0000194043
Responsible Attorney: Derek L. Shaffer

Trade Secret Dispute

For Professional Services through July 31, 2025 in connection with a trade secret dispute.

| | |
|---|---:|
| Fees | $17,045.50 |
| Expenses | $933.56 |
| Net Amount | $17,979.06 |
| Total Due This Invoice | $17,979.06 |
| Balance Due from Previous Statement(s) | $1,689,558.92 |
| Total Balance Due | $1,707,537.98 |

**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

August 11, 2025                                                                                                Matter #: 12978-00001
Page 2                                                                                                    Invoice Number: 101-0000194043

## Statement Detail

### 01   Case Administration

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/01/25 | DLS | Review correspondence and dockets (.3). | 0.30 | 556.50 |
| 07/02/25 | DLS | Review correspondence, bankruptcy docket and recent entries (.4). | 0.40 | 742.00 |
| 07/09/25 | DLS | Review correspondence and docket (.3); conference with Milastsivy, Senna, and Kirby re recent developments and next steps (.3). | 0.60 | 1,113.00 |
| 07/10/25 | DLS | Review correspondence and recent bankruptcy docket entries (.2); conference with Milaststivy, Senna, Kirby and Brescia re overall status, strategy and timetable (.3). | 0.50 | 927.50 |
| 07/14/25 | DLS | Review correspondence (.2); conference with Rubin re status and next steps (.2); conference with Milaststivy and Senna re same and follow up re same (.1). | 0.50 | 927.50 |
| 07/15/25 | DLS | Review correspondence (.2). | 0.20 | 371.00 |
| 07/17/25 | DLS | Review correspondence (.2); conference with Milaststivy and Senna re status and next steps (.2). | 0.40 | 742.00 |
| 07/18/25 | DLS | Review correspondence and docket (.2). conference with Kirby et al. re hearing availability and logistics (.1). | 0.30 | 556.50 |
| 07/22/25 | DLS | Review correspondence (.1); conference with Senna, Milaststivy, Kirby and Bescia re status and next steps (.2). | 0.30 | 556.50 |
| 07/25/25 | DLS | Conference with Rubin re status, timeline and possible proposal; (.3) conference with Miaststivy and Senna re same and timetable (.2); review correspondence (.2). | 0.70 | 1,298.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 07/27/25 | DLS | Review correspondence and dockets (.2). | 0.20 | 371.00 |
| | | SUBTOTAL | 4.40 | 8,162.00 |

**03   Fee Applications**

| | | | | |
|---|---|---|---|---|
| 07/07/25 | JM4 | Prepare response to objection re: Quinn Emanuel fees (1.9); discuss same with D. Shaffer (0.2). | 2.10 | 3,076.50 |
| 07/10/25 | BH2 | Begin to prepare the quarterly fee application (.8). | 0.80 | 476.00 |
| | | SUBTOTAL | 2.90 | 3,552.50 |

**04   Litigation**

| | | | | |
|---|---|---|---|---|
| 07/02/25 | DLS | Conference with Milaststivy et al. re timetable, expectations and scenarios for CA3 decision (.2). | 0.20 | 371.00 |
| 07/23/25 | JM4 | Assess Harbor's motion to approve the plan in connection with ongoing litigations (0.1). | 0.10 | 146.50 |
| 07/24/25 | JM4 | Discuss timing and authorship of Third Circuit appeal with D. Shaffer (0.3); research in support of same (0.2). | 0.50 | 732.50 |
| 07/24/25 | DLS | Review correspondence (.2); conference with Rubin re status and timetable (.2); review CA3 decisions and conferences with J. Margolies re same and overall implications (.4). | 0.80 | 1,484.00 |
| 07/28/25 | DLS | Review correspondence and CA3 decisions (.3). | 0.30 | 556.50 |
| 07/29/25 | DLS | Review correspondence and docket (.2); conference with Harbor's counsel re potential pause of appeal from adversary proceeding (.2); conference with Milastsivy et al. re same, | 0.60 | 1,113.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 11, 2025                                                                    Matter #: 12978-00001
Page 4                                                              Invoice Number: 101-0000194043

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | recommended consent and overall status (.2). |  |  |
| 07/30/25 | DLS | Review correspondence, docket and CA3 decisions (.3); conference with Harbor's counsel re proposed submission for appeal and suggested revision (.2). | 0.50 | 927.50 |
|  |  | SUBTOTAL | 3.00 | 5,331.00 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Derek L. Shaffer | DLS | Partner | 6.80 | 1,855.00 | 12,614.00 |
| Joseph Margolies | JM4 | Associate | 2.70 | 1,465.00 | 3,955.50 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Barbara J Howell | BH2 | Paralegal | 0.80 | 595.00 | 476.00 |

## Expense Summary

| Description |  | Amount |
|---|---|---|
| Document Reproduction | 0.10 | 7.60 |
| Air travel |  | 925.96 |
| PACER Services |  | 0.00 |
|  | Total Expenses | $933.56 |

**quinn emanuel** trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

September 22, 2025

Mark Milastsivy
CEO
Firstbase.io, Inc.
447 Broadway
2nd Fl Ste 187
New York NY 10013

Matter #: 12978-00001
Invoice Number: 101-0000197095
Responsible Attorney: Derek L. Shaffer

<u>Trade Secret Dispute</u>

For Professional Services through August 31, 2025 in connection with a trade secret dispute.

|  |  |
|---|---|
| Fees | $120,648.00 |
| Expenses | $0.00 |
| Total Due This Invoice | $120,648.00 |
| Balance Due from Previous Statement(s) | $1,707,537.98 |
| Total Balance Due | $1,828,185.98 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 22, 2025                                                    Matter #: 12978-00001
Page 2                                                    Invoice Number: 101-0000197095

## Statement Detail

### 01   Case Administration

| | | | | |
|---|---|---|---|---|
| 08/04/25 | DLS | Review correspondence and docket (.2). | 0.20 | 371.00 |
| 08/07/25 | DLS | Review correspondence and docket (.2). | 0.20 | 371.00 |
| 08/11/25 | DLS | Review correspondence and docket (.2). | 0.20 | 371.00 |
| 08/12/25 | DLS | Review correspondence and docket (.2). | 0.20 | 371.00 |
| 08/14/25 | DLS | Review correspondence (.3). | 0.30 | 556.50 |
| 08/15/25 | DLS | Review correspondence (.2); conference with Rubin re status (.3). | 0.50 | 927.50 |
| 08/27/25 | DLS | Review correspondence (.1); conference with Milaststivy re recent developments and status (.2). | 0.30 | 556.50 |
| 08/28/25 | DLS | Review correspondence and docket (.2). | 0.20 | 371.00 |
| | | SUBTOTAL | 2.10 | 3,895.50 |

### 03   Fee Applications

| | | | | |
|---|---|---|---|---|
| 08/07/25 | BH2 | Begin to prepare fee application (.4). | 0.40 | 238.00 |
| | | SUBTOTAL | 0.40 | 238.00 |

### 04   Litigation

| | | | | |
|---|---|---|---|---|
| 08/01/25 | DLS | Review correspondence and CA3 decisions (.3); conference with J. Margolies re same and implications (.2). | 0.50 | 927.50 |
| 08/04/25 | DLS | Conference with Senna and M. Milaststivy re position on additional discovery (.2). | 0.20 | 371.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 22, 2025                                                              Matter #: 12978-00001
Page 3                                                              Invoice Number: 101-0000197095

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 08/07/25 | DLS | Conference with M. Mliststivy et al. re position on protective order and proposed revisions (.2). | 0.20 | 371.00 |
| 08/11/25 | DLS | Conference with Kirby et al. re prepare and coverage for upcoming hearing (.2). | 0.20 | 371.00 |
| 08/14/25 | DLS | Conference with M. Milastsivy and Senna re position on protective order and production (.2); conference with Kirby and Brescia re status with Rubin and response (.4). | 0.60 | 1,113.00 |
| 08/15/25 | DLS | Conference with M. Milastsivy re status and next steps for production, proposed plan and response to mediator (.3). | 0.30 | 556.50 |
| 08/18/25 | DM4 | Correspondence re: Third Circuit opinion (0.2). | 0.20 | 239.00 |
| 08/18/25 | DLS | Review CA3 decision (1.0); conferences with J. Margolies and E. Winston re same. take-aways, and implications for further litigation and bankruptcy plan (.5); conference with M. Milaststivy and Senna re same (.3); conference with Kirby and Brescia re notice in bankruptcy, and review docket (.3); conference with Rubin re developments and implications (.3). | 2.40 | 4,452.00 |
| 08/18/25 | JM4 | Assess the Third Circuit opinion (1.6); discuss follow-up issues and research with D. Shaffer (.4); research law on remittitur (3.0). | 5.00 | 7,325.00 |
| 08/18/25 | LM6 | Review the CA3 opinion (1.2); correspondence with J. Margolies and D. Mummolo re: same and next steps (0.2). | 1.40 | 1,953.00 |
| 08/19/25 | DLS | Review correspondence (.1); conference with Rubin et al. re CA3 decision and circulation (.1); conferences with M. Milastsivy and | 0.50 | 927.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 22, 2025
Page 4

Matter #: 12978-00001
Invoice Number: 101-0000197095

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Senna re same (.2); conference with J. Margolies re position on sealing (.1). |  |  |
| 08/20/25 | JM4 | Research re remittitur and new trial (2.6); develop arguments for potential motion for panel rehearing (0.8). | 3.40 | 4,981.00 |
| 08/21/25 | DM4 | Correspondence re: panel rehearing and perform legal research re: same (4.4). | 4.40 | 5,258.00 |
| 08/21/25 | JM4 | Discuss issues for reconsideration with D. Mummolo (0.5); correspondence with D. Mummolo re research (0.2). | 0.70 | 1,025.50 |
| 08/22/25 | DM4 | Prepare the motion for panel rehearing and perform legal research re: same (4.0). | 4.00 | 4,780.00 |
| 08/22/25 | DLS | Review correspondence, CA3 opinion and authorities (.4); conference with J. Margolies re position on remittitur, possible contingencies, and grounds for rehearing (.2). | 0.60 | 1,113.00 |
| 08/22/25 | JM4 | Prepare the petition for rehearing (1.8); discuss same with D. Shaffer (0.2); discuss the same with D. Mummolo (0.4). | 2.40 | 3,516.00 |
| 08/23/25 | DM4 | Prepare the motion for panel rehearing and perform legal research re: same (6.0). | 6.00 | 7,170.00 |
| 08/24/25 | JM4 | Prepare the petition for rehearing (3.8); research in support of same (1.0). | 4.80 | 7,032.00 |
| 08/24/25 | DM4 | Prepare the motion for panel rehearing and perform legal research re: same (0.9). | 0.90 | 1,075.50 |
| 08/25/25 | JM4 | Prepare the petition for panel rehearing (3.7); research in support of same (1.7). | 5.40 | 7,911.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 22, 2025
Page 5

Matter #: 12978-00001
Invoice Number: 101-0000197095

| | | | | |
|---|---|---|---|---|
| 08/25/25 | DM4 | Prepare the motion for panel rehearing and perform legal research re: same (3.9). | 3.90 | 4,660.50 |
| 08/26/25 | DLS | Review correspondence (.1); conferences with J. Margolies re draft rehearing petition and premises and points for same (.4); conference with Rubin re recent developments, status and next steps (.3); conference with M. Milastsivy re potential rehearing petition to CA3 and remand proceedings (.2); email Harbor's counsel re same (.1). | 1.10 | 2,040.50 |
| 08/26/25 | JM4 | Revise the draft petition for panel en banc rehearing (6.6); research in support of same (2.0); discuss same with D. Shaffer (0.4). | 9.00 | 13,185.00 |
| 08/27/25 | JM4 | Revise the draft petition for panel en banc rehearing (4.5); research in support of same (1.5). | 6.00 | 8,790.00 |
| 08/27/25 | DLS | Review the draft rehearing petition to CA3 (.3). | 0.30 | 556.50 |
| 08/27/25 | DM4 | Review and revise the motion for panel rehearing and correspondence re: same (0.2). | 0.20 | 239.00 |
| 08/28/25 | DLS | Conferences with Harbor's counsel re position on remittitur and implications (.3); conference with J. Margolies re same and overall stays (.2); conference with Rubin re status and next steps with mediation and plans (.3); review and revise draft rehearing petition to CA3 and conference with J. Margolies re same and further revisions (.8). | 1.60 | 2,968.00 |
| 08/28/25 | JM4 | Revise the draft rehearing petition (1.4); discuss same with D. Shaffer (0.4); assess Harbor's bankruptcy plan in connection with the rehearing | 2.80 | 4,102.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | petition based on correspondence from M. Faranda-Diedrich (1.0). | | |
| 08/28/25 | DM4 | Review and revise the motion for panel rehearing and correspondence re: same (0.7). | 0.70 | 836.50 |
| 08/29/25 | DLS | Review correspondence and revised rehearing petition (.5); conferences with J. Margolies re same and filing (.2); conference with Rubin re same and overall status and timetable (.2). | 0.90 | 1,669.50 |
| 08/29/25 | JM4 | Finalize the petition for rehearing for filing (2.2); correspondence with D. Shaffer, M. Milastsivy, F. Senna re same (0.4); correspondence with bankruptcy counsel re same (0.2). | 2.80 | 4,102.00 |
| 08/29/25 | DM4 | Review and revise the motion for panel rehearing and correspondence re: same (6.2). | 6.20 | 7,409.00 |
| 08/29/25 | LM6 | Review correspondence (0.2); cite-check petition for rehearing (2.3). | 2.50 | 3,487.50 |
| | | SUBTOTAL | 82.10 | 116,514.50 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Derek L. Shaffer | DLS | Partner | 11.50 | 1,855.00 | 21,332.50 |
| Joseph Margolies | JM4 | Associate | 42.30 | 1,465.00 | 61,969.50 |
| Laya Maheshwari | LM6 | Associate | 3.90 | 1,395.00 | 5,440.50 |
| Daniel Mummolo | DM4 | Associate | 26.50 | 1,195.00 | 31,667.50 |
| | | | | | |
| Case Assistants | Init. | Title | Hours | Rate | Amount |
| Barbara J Howell | BH2 | Paralegal | 0.40 | 595.00 | 238.00 |

## Expense Summary

| Description | Amount |
|---|---|
| Word processing | 0.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 22, 2025                                     Matter #: 12978-00001
Page 7                                     Invoice Number: 101-0000197095

| Description | Amount |
|---|---|
| Total Expenses | $0.00 |