## UNITED STATES BANKRUPTCY COURT

SOUTHERN   DISTRICT OF   NEW YORK

| | | |
|---|---|---|
| In Re. Firstbase.io, Inc. | § | Case No.  24-11647 |
| | § | |
| | § | |
| Debtor(s) | § | |
| | | ☐ Jointly Administered |

## Monthly Operating Report                                            Chapter 11

Reporting Period Ended: 10/31/2025                    Petition Date: 09/25/2024

Months Pending: 13              Industry Classification: [0] [0] [0] [0]

Reporting Method:        Accrual Basis ○        Cash Basis ●

Debtor's Full-Time Employees (current):                6

Debtor's Full-Time Employees (as of date of order for relief):        8

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☐ Statement of cash receipts and disbursements
☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☒ Schedule of payments to professionals
☒ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Mark Milastsivy                              Mark Milastsivy
Signature of Responsible Party                   Printed Name of Responsible Party

11/18/2025
Date

                                                 425 Broadway 3rd floor, New York City, NY 10013
                                                 Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. §
1320.4(a)(2) applies.

Debtor's Name Firstbase.io, Inc.                                                          Case No. 24-11647

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $264,551 | |
| b. | Total receipts (net of transfers between accounts) | $806,050 | $11,047,058 |
| c. | Total disbursements (net of transfers between accounts) | $977,890 | $11,289,637 |
| d. | Cash balance end of month (a+b-c) | $92,711 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $977,890 | $11,289,637 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $344,861 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $339,861 |
| c. | Inventory     (Book ○   Market ○   Other ◉   (attach explanation)) | $0 |
| d | Total current assets | $605,198 |
| e. | Total assets | $768,608 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $959 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $959 |
| k. | Prepetition secured debt | $992,229 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $20,888,363 |
| n. | Total liabilities (debt) (j+k+l+m) | $21,881,550 |
| o. | Ending equity/net worth (e-n) | $-21,112,943 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $806,050 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $127,918 | |
| c. | Gross profit (a-b) | $678,131 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $1,017,711 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $12,491 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $-352,071 | $102,962 |

Debtor's Name Firstbase.io, Inc.

Case No. 24-11647

## Part 5: Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $749,332 | $1,859,411 | $268,726 | $492,967 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Kirby Aisner & Curley LLP | Lead Counsel | $48,925 | $291,770 | $48,925 | $128,750 |
| ii | Quinn Emanuel Urquhart & Su | Special Counsel | $687,693 | $1,530,927 | $207,087 | $347,495 |
| iii | Dilworth Paxson LLP | Special Counsel | $12,714 | $36,714 | $12,714 | $16,722 |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Firstbase.io, Inc.                                        Case No. 24-11647

| | | | | |
|---|---|---|---|---|
| xxxvii | | | | |
| xxxvii | | | | |
| xxxix | | | | |
| xl | | | | |
| xli | | | | |
| xlii | | | | |
| xliii | | | | |
| xliv | | | | |
| xlv | | | | |
| xlvi | | | | |
| xlvii | | | | |
| xlviii | | | | |
| xlix | | | | |
| l | | | | |
| li | | | | |
| lii | | | | |
| liii | | | | |
| liv | | | | |
| lv | | | | |
| lvi | | | | |
| lvii | | | | |
| lviii | | | | |
| lix | | | | |
| lx | | | | |
| lxi | | | | |
| lxii | | | | |
| lxiii | | | | |
| lxiv | | | | |
| lxv | | | | |
| lxvi | | | | |
| lxvii | | | | |
| lxviii | | | | |
| lxix | | | | |
| lxx | | | | |
| lxxi | | | | |
| lxxii | | | | |
| lxxiii | | | | |
| lxxiv | | | | |
| lxxv | | | | |
| lxxvi | | | | |
| lxxvii | | | | |
| lxxviii | | | | |

Debtor's Name Firstbase.io, Inc.                                                    Case No. 24-11647

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | $1,500 | $19,750 | $1,000 | $14,220 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| i | | Liberating Wealth, LLC | Financial Professional | $1,500 | $19,750 | $1,000 | $14,220 |
| ii | | | | | | | |
| iii | | | | | | | |
| iv | | | | | | | |
| v | | | | | | | |
| vi | | | | | | | |
| vii | | | | | | | |
| viii | | | | | | | |
| ix | | | | | | | |
| x | | | | | | | |
| xi | | | | | | | |
| xii | | | | | | | |
| xiii | | | | | | | |
| xiv | | | | | | | |

Debtor's Name Firstbase.io, Inc.                                    Case No.  24-11647

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Firstbase.io, Inc.                                    Case No. 24-11647

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name Firstbase.io, Inc.                                   Case No. 24-11647

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

## Part 6: Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $959 | $18,127 |
| b. | Postpetition income taxes paid (local, state, and federal) | $1,210 | $12,600 |
| c. | Postpetition employer payroll taxes accrued | $0 | $12,512 |
| d. | Postpetition employer payroll taxes paid | $11,281 | $82,868 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

| | | | | |
|---|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ● | No ○ | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○ | No ● | |
| c. | Were any payments made to or on behalf of insiders? | Yes ● | No ○ | |
| d. | Are you current on postpetition tax return filings? | Yes ● | No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ● | No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ○ | No ● | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ | No ● | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ● | No ○ N/A ○ | |
| i. | Do you have:   Worker's compensation insurance? | Yes ● | No ○ | |
| | If yes, are your premiums current? | Yes ● | No ○ N/A ○ (if no, see Instructions) | |
| | Casualty/property insurance? | Yes ○ | No ● | |
| | If yes, are your premiums current? | Yes ○ | No ○ N/A ● (if no, see Instructions) | |
| | General liability insurance? | Yes ● | No ○ | |
| | If yes, are your premiums current? | Yes ● | No ○ N/A ○ (if no, see Instructions) | |
| j. | Has a plan of reorganization been filed with the court? | Yes ● | No ○ | |
| k. | Has a disclosure statement been filed with the court? | Yes ● | No ○ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● | No ○ | |

Debtor's Name Firstbase.io, Inc.                                              Case No. 24-11647

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Mark Milastsivy                                              Mark Milastsivy

Signature of Responsible Party                                   Printed Name of Responsible Party

Chief Executive Officer                                          11/18/2025

Title                                                            Date

Debtor's Name Firstbase.io, Inc.                                    Case No. 24-11647



Debtor's Name Firstbase.io, Inc.                                    Case No. 24-11647



Debtor's Name Firstbase.io, Inc.                                    Case No.  24-11647



PageThree

PageFour

United States Bankruptcy Court, Southern District of New York
In Re: Firstbase.io, Inc., Case No. 24-11647-lgb
Re: Monthly Operating Report for October 2025

Pursuant to the filing requirements for Chapter 11 of the United States Bankruptcy Code, Firstbase.io, Inc., as Debtor-in-Possession, hereby submits this letter to provide context and clarification regarding the variances reflected in the Monthly Operating Report for October 2025.

The points outlined below address specific concerns to ensure transparency and compliance with the reporting requirements:

1. **Debtor's cash burn and professional payments:**

   ○ **Payment to professionals:** The majority of the Debtor's cash burn for the month of October is attributable to the payment of significant court-approved professional fees, including legal fees, authorized for disbursement during that period.

   ○ **Sales commissions:** Additionally, in October the Debtor incurred and paid a substantial amount in sales commissions — an expense the Debtor does not anticipate recurring for several months.

Additionally, the Debtor's cash flow improved in November — the Debtor currently expects for the remaining two months of 2025 (November and December) to be profitable.

We trust this explanation provides the necessary clarity regarding the October 2025 Monthly Operating Report. Should the court require further documentation or additional details, please do not hesitate to contact me.

Date: Nov 18, 2025

_____
/s/ Mark Milastsivy
Mark Milastsivy, CEO
Firstbase.io, Inc., Debtor



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2025 through October 31, 2025

Account Number:                    2167



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00650231 DRE 802 161 30925 NNNNNNNNNN T  1 000000000 D0 0000

FIRSTBASE.IO, INC
DEBTOR IN POSSESSION CASE NO 24-11647
447 BROADWAY 2ND FLOOR 187
NEW YORK NY 10013

## IMPORTANT UPDATE: Some fees are changing on business account(s) effective January 1, 2026

Beginning January 1, applicable fees will change on your account, and will be reflected on your statement for January.

- Chase Performance Business Checking® and Chase Performance Business Checking® with Interest:
  - Monthly Service Fee will increase from $30 to $40. To learn more about ways to waive this fee please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at chase.com/Business/Disclosures.
  - Transaction Fees per month will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.
  - Cash Deposited Per Month Fee will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

- Business Complete Checking®, Platinum Checking℠, Business Total Savings℠ and Premier Savings℠:
  - Transaction Fees per month will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.
  - Cash Deposited Per Month Fee will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

- Chase Analysis Business Checking® and Chase Analysis Business Checking with Interest®:
  - Cash Deposited Per Month Fee will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

For more information about fees related to your Chase business account, please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at chase.com/Business/Disclosures.

We're here to help. If you have any questions, please call the number on this statement.



CHASE ⬡

October 01, 2025 through October 31, 2025

Account Number: ▮▮▮▮2157

## CHECKING SUMMARY
Chase Platinum Business Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $108,231.64 |
| Deposits and Additions | 23 | 858,904.81 |
| Checks Paid | 9 | -1,055.00 |
| ATM & Debit Card Withdrawals | 848 | -184,686.53 |
| Electronic Withdrawals | 51 | -719,454.39 |
| Other Withdrawals | 1 | -35,000.00 |
| Fees | 4 | -170.75 |
| Ending Balance | 936 | $26,769.78 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | Real Time Payment Credit Recd From Aba/Contr Bnk-043000096  From: Bnf-Stripe Ref: St-Ennznkd7Gagivbuoj Info: Text-Rmtinf-Firstbase.Io, Inc. Iid: 20251001043000096P1Baaaa00283443568 Recd: 13:43:15 Trn: 1488392274Gc | $100,433.75 |
| 10/03 | Payment Received      10/03 Stripe South San Fra CA Card 8863 | 8,400.00 |
| 10/06 | Real Time Payment Credit Recd From Aba/Contr Bnk-043000096  From: Stripe Ref: St-5Owgzer4Zgahfgwdr Info: Text-Rmtinf-Firstbase.Io, Inc. Iid: 20251006043000096P1Baaaa00285497944 Recd: 20:44:16 Trn: 1991982278GA | 56,347.65 |
| 10/07 | Real Time Payment Credit Recd From Aba/Contr Bnk-043000096  From: Stripe Ref: St-I2Y3Mwnmqbfms9G73 Info: Text-Rmtinf-Firstbase.Io, Inc. Iid: 20251007043000096P1Baaaa00286429767 Recd: 21:34:54 Trn: 2175072280GA | 97,477.26 |
| 10/07 | Orig CO Name:Lygal Inc       Orig ID:2822557284 Desc Date:251007 CO Entry Descr:Mercuryachseo:CCD      Trace#:091311220796875 Eed:251007  Ind ID:Mrcr-PT96L2Nbai       Ind Name:Firstbase.Io, Inc.      September Conversion 1 Total       Mercuryach Trn: 280079687STc | 1,050.00 |
| 10/08 | Orig CO Name:Brex Inc       Orig ID:4272102091 Desc Date:       CO Entry Descr:Coupa Pay Sec:CCD      Trace#:091000018015846 Eed:251008  Ind ID:17321466 Ind Name:Firstbase.Io Inc      Nte*Obi*Coupa Pay 813-9698 Brex Inc  Tmatol EDI Trn: 28180115846Tc | 1,622.95 |
| 10/09 | Real Time Payment Credit Recd From Aba/Contr Bnk-043000096  From: Stripe Ref: St-Cdyltmumkg4Xzxynv Info: Text-Rmtinf-Firstbase.Io, Inc. Iid: 20251009043000096P1Baaaa00287024247 Recd: 10:04:15 Trn: 0322822282Gb | 30,534.00 |
| 10/14 | Real Time Payment Credit Recd From Aba/Contr Bnk-043000096  From: Stripe Ref: St-4Hte3Gjulq3Dhssr Info: Text-Rmtinf-Firstbase.Io, Inc. Iid: 20251014043000096P1Baaaa00289025483 Recd: 00:15:58 Trn: 2114142286Gc | 47,930.01 |
| 10/14 | Real Time Payment Credit Recd From Aba/Contr Bnk-043000096  From: Stripe Ref: St-8Zqloefj3Ye5Bgvnl Info: Text-Rmtinf-Firstbase.Io, Inc. Iid: 20251014043000096P1Baaaa00289445034 Recd: 21:14:32 Trn: 2350932287Ge | 24,069.48 |
| 10/15 | Real Time Payment Credit Recd From Aba/Contr Bnk-043000096  From: Stripe Ref: St-Sfkfag9Nzxdfslq5R Info: Text-Rmtinf-Firstbase.Io, Inc. Iid: 20251015043000096P1Baaaa00289902891 Recd: 20:23:42 Trn: 1968232288Gb | 100,156.05 |
| 10/17 | Real Time Payment Credit Recd From Aba/Contr Bnk-043000096  From: Stripe Ref: St-P7Xberkokfsbbsdp Info: Text-Rmtinf-Firstbase.Io, Inc. Iid: 20251017043000096P1Baaaa00290602713 Recd: 09:44:12 Trn: 0675202293Gd | 30,083.90 |
| 10/21 | Real Time Payment Credit Recd From Aba/Contr Bnk-043000096  From: Stripe Ref: St-Sbd62Mlhactxyxq9J Info: Text-Rmtinf-Firstbase.Io, Inc. Iid: 20251021043000096P1Baaaa00292406249 Recd: 22:03:24 Trn: 2531692294Gb | 65,493.62 |

 CHASE ◎

October 01, 2025 through October 31, 2025

Account Number: ▮▮▮▮2167



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/21 | Real Time Payment Credit Recd From Aba/Contr Bnk-043000096 From: Stripe Ref: St-Shbo1Zckgbr8Tmnlz Info: Text-Rmtinf-Firstbase.Io, Inc. Iid: 20251021043000096P1Baaaa00292035152 Recd: 07 28 23 Trn: 0185672294Gc | 29,483.00 |
| 10/21 | Real Time Payment Credit Recd From Aba/Contr Bnk-043000096 From: Stripe Ref: St-Vz22Umqerqneocny0 Info: Text-Rmtinf-Firstbase.Io, Inc. Iid: 20251021043000096P1Baaaa00292038514 Recd: 07 29 20 Trn: 0039742294Gb | 20,162.11 |
| 10/23 | Real Time Payment Credit Recd From Aba/Contr Bnk-043000096 From: Stripe Ref: St-Jiqd6Q0Kgoczmgu2F Info: Text-Rmtinf-Firstbase.Io, Inc. Iid: 20251023043000096P1Baaaa00292982490 Recd: 10 04 26 Trn: 0538892296Gc | 25,816.29 |
| 10/24 | Real Time Payment Credit Recd From Aba/Contr Bnk-043000096 From: Stripe Ref: St-Wroa5Hnw5Vwb97Xqs Info: Text-Rmtinf-Firstbase.Io, Inc. Iid: 20251024043000096P1Baaaa00293544097 Recd: 11 44 18 Trn: 1081262297Ge | 27,741.05 |
| 10/27 | Real Time Payment Credit Recd From Aba/Contr Bnk-043000096 From: Stripe Ref: St-Uvqz0Qvsbh5Z7Xsvy Info: Text-Rmtinf-Firstbase.Io, Inc. Iid: 20251026043000096P1Baaaa00294578499 Recd: 23 13 41 Trn: 2154442299Gd | 29,509.96 |
| 10/27 | Real Time Payment Credit Recd From Aba/Contr Bnk-043000096 From: Stripe Ref: St-R8Hcxni1B4Simtjog Info: Text-Rmtinf-Firstbase.Io, Inc. Iid: 20251027043000096P1Baaaa00294963132 Recd: 20 54 17 Trn: 2136012390Gd | 25,487.63 |
| 10/28 | Real Time Payment Credit Recd From Aba/Contr Bnk-043000096 From: Stripe Ref: St-H6Ssextmcr0Numwvs Info: Text-Rmtinf-Firstbase.Io, Inc. Iid: 20251028043000096P1Baaaa00295439904 Recd: 22 54 13 Trn: 2490082301Gb | 72,960.58 |
| 10/29 | Real Time Payment Credit Recd From Aba/Contr Bnk-043000096 From: Stripe Ref: St-Oijaahqkvb3AK5Avo Info: Text-Rmtinf-Firstbase.Io, Inc. Iid: 20251029043000096P1Baaaa00295840928 Recd: 21 04 14 Trn: 2020392302Gb | 28,311.68 |
| 10/29 | Real Time Payment Credit Recd From Aba/Contr Bnk-121000248 From: Firstbase Io Inc/Stripe Payments Compan Ref: St-Ugajielmheguuyxhx Info: Text-Rmtinf-St-Ugajielmheguuyxhxaow Firstbase.Io, Inc. Iid: 20251029121000248P1Bpfao61720930491 Recd: 20:54:38 Trn: 1470982302GA | 8,459.00 |
| 10/30 | Real Time Payment Credit Recd From Aba/Contr Bnk-043000096 From: Stripe Ref: St-Cnwkyrd6Jqgordba6 Info: Text-Rmtinf-Firstbase.Io, Inc. Iid: 20251030043000096P1Baaaa00295296004 Recd: 21 34 30 Trn: 2216882303GA | 18,924.84 |
| 10/30 | Real Time Payment Credit Recd From Aba/Contr Bnk-121000248 From: Firstbase Io Inc/Stripe Payments Compan Ref: St-91Ywd9Pt86Hycizok Info: Text-Rmtinf-St-91Ywd9Pt86Hycizokl7A Firstbase.Io, Inc. Iid: 20251030121000248P1Bphas61283253478 Recd: 21 28 30 Trn: 2133292303Gb | 8,460.00 |

**Total Deposits and Additions** — **$858,904.81**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 7178 ^ | | 10/10 | $150.00 |
| 7180 * ^ | | 10/03 | 70.00 |
| 7182 * ^ | | 10/03 | 125.00 |
| 7184 * ^ | | 10/07 | 150.00 |
| 7186 * ^ | | 10/01 | 115.00 |
| 7187 ^ | | 10/07 | 125.00 |
| 7188 ^ | | 10/16 | 125.00 |
| 7189 ^ | | 10/16 | 70.00 |
| 7191 * ^ | | 10/24 | 125.00 |

**Total Checks Paid** — **$1,055.00**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.



CHASE ⬤

October 01, 2025 through October 31, 2025
Account Number:        2167

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/01 | Recurring Card Purchase 09/30 Trustpilot Inc. Trustpilot. CO NY Card 8863 | | $1,259.00 |
| 10/01 | Recurring Card Purchase 09/30 Docusign 866-219-4318 WA Card 8863 | | 1,595.46 |
| 10/01 | Card Purchase | 09/30 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 530.00 |
| 10/01 | Card Purchase | 10/01 Dd *Doordash Inday 855-431-0459 CA Card 8863 | 16.78 |
| 10/01 | Recurring Card Purchase 09/30 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/01 | Recurring Card Purchase 09/30 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/01 | Recurring Card Purchase 09/30 Brave.Com Brave.Com CA Card 8863 | | 9.99 |
| 10/01 | Recurring Card Purchase 09/30 Supabase Singapore Card 8863 | | 25.00 |
| 10/01 | Card Purchase | 09/30 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 715.00 |
| 10/01 | Card Purchase | 09/30 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 530.00 |
| 10/01 | Recurring Card Purchase 10/01 Hra Platform Fee Takecommandhe TX Card 8863 | | 152.43 |
| 10/01 | Recurring Card Purchase 10/01 Eversign Xodo Sign Vienna Card 8863 | | 39.99 |
| 10/01 | Card Purchase | 10/01 Linkedin P575401693 855-6535653 CA Card 8863 | 1,198.19 |
| 10/01 | Recurring Card Purchase 10/01 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 1,500.00 |
| 10/01 | Recurring Card Purchase 10/01 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/01 | Card Purchase | 10/01 Fedex501667046 800-4633339 TN Card 8863 | 28.46 |
| 10/02 | Card Purchase | 09/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/02 | Card Purchase | 09/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/02 | Card Purchase | 09/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/02 | Card Purchase | 09/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/02 | Card Purchase | 09/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/02 | Card Purchase | 09/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/02 | Card Purchase | 09/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/02 | Card Purchase | 09/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/02 | Card Purchase | 09/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/02 | Card Purchase | 09/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/02 | Card Purchase | 09/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/02 | Card Purchase | 09/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/02 | Card Purchase | 09/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/02 | Card Purchase | 09/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/02 | Card Purchase | 09/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/02 | Card Purchase | 09/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/02 | Card Purchase | 09/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/02 | Card Purchase | 09/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/02 | Card Purchase | 09/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/02 | Card Purchase | 09/30 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/02 | Card Purchase | 10/01 Fedex501824514 800-4633339 TN Card 8863 | 28.46 |
| 10/02 | Card Purchase | 09/30 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/02 | Card Purchase | 09/30 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/02 | Card Purchase | 09/30 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/02 | Card Purchase | 09/30 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/02 | Card Purchase | 09/30 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/02 | Card Purchase | 09/30 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/02 | Card Purchase | 09/30 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/02 | Card Purchase | 09/30 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/02 | Card Purchase | 09/30 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/02 | Card Purchase | 10/01 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 50.00 |
| 10/02 | Recurring Card Purchase 10/01 Sonetel.Com Stockholm Card 8863 | | 39.95 |
| 10/02 | Recurring Card Purchase 10/01 Amplitude, Inc. Amplitude.Com CA Card 8863 | | 610.79 |

CHASE 

October 01, 2025 through October 31, 2025

Account Number:                    2167

## ATM & DEBIT CARD WITHDRAWALS  (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/02 | Recurring Card Purchase 10/01 Waalaxy Montpellier Card 8863<br>Euro<br>112.00 X 1.176429 (Exchg Rte) | 131.76 |
| 10/02 | Card Purchase       10/01 Soho Lemontree Inc New York NY Card 8863 | 7.32 |
| 10/02 | Recurring Card Purchase 10/01 Google *Ads754624379 Cc@Google.Com CA Card 8863 | 500.00 |
| 10/02 | Card Purchase       10/02 Doordash*10/01-2 Orde 855-431-0459 CA Card 8863 | 93.94 |
| 10/02 | Recurring Card Purchase 10/01 Tella Tella.Com CA Card 8863 | 19.00 |
| 10/02 | Card Purchase       10/01 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 320.00 |
| 10/02 | Recurring Card Purchase 10/01 Google *Ads754624379 Cc@Google.Com CA Card 8863 | 500.00 |
| 10/02 | Card Purchase       10/01 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 159.00 |
| 10/02 | Card Purchase       10/01 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 159.00 |
| 10/02 | Recurring Card Purchase 10/02 Google *Ads754624379 Cc@Google.Com CA Card 8863 | 500.00 |
| 10/02 | Card Purchase       10/02 Amazon.Com*NJ0Z408W2 Amzn.Com/Bill WA Card 8863 | 200.00 |
| 10/02 | Recurring Card Purchase 10/02 Google *Ads754624379 Cc@Google.Com CA Card 8863 | 500.00 |
| 10/02 | Card Purchase       10/02 Facebk *Knhg849Zx2 650-5434800 CA Card 8863 | 2,001.88 |
| 10/02 | Card Purchase       10/02 LinkedIn P577174733 855-6535653 CA Card 8863 | 1,140.78 |
| 10/02 | Recurring Card Purchase 10/02 Google *Ads754624379 Cc@Google.Com CA Card 8863 | 500.00 |
| 10/02 | Card Purchase       10/02 US Virtual Notary 757-204-1855 NY Card 8863 | 314.18 |
| 10/02 | Recurring Card Purchase 10/02 Google *Ads754624379 Cc@Google.Com CA Card 8863 | 500.00 |
| 10/03 | Card Purchase       10/02 CA Secretary of State 916-6951338 CA Card 8863 | 25.00 |
| 10/03 | Card Purchase       09/30 Postscan Mail 800-624-5866 CA Card 8863 | 20.00 |
| 10/03 | Card Purchase       10/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/03 | Card Purchase       10/02 Fedex501915721 800-4633339 TN Card 8863 | 28.52 |
| 10/03 | Card Purchase       10/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/03 | Card Purchase       10/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/03 | Card Purchase       10/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/03 | Card Purchase       10/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/03 | Card Purchase       10/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/03 | Card Purchase       10/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/03 | Card Purchase       10/01 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/03 | Recurring Card Purchase 10/02 Fs *Sejda 877-3278914 CA Card 8863 | 8.17 |
| 10/03 | Recurring Card Purchase 10/02 Fs *Sejda 877-3278914 CA Card 8863 | 32.66 |
| 10/03 | Recurring Card Purchase 10/02 Www.Openstatus.Dev Ustaritz Card 8863<br>Euro<br>30.00 X 1.178000 (Exchg Rte) | 35.34 |
| 10/03 | Card Purchase       10/02 US Virtual Notary 757-204-1855 NY Card 8863 | 106.50 |
| 10/03 | Card Purchase       10/02 Sq *Think Soho New York NY Card 8863 | 13.78 |
| 10/03 | Card Purchase       10/02 Docupost.Com Docupost.Com IA Card 8863 | 150.00 |
| 10/03 | Recurring Card Purchase 10/02 Google *Ads754624379 Cc@Google.Com CA Card 8863 | 500.00 |
| 10/03 | Recurring Card Purchase 10/02 Reel Farm Reel Farm AZ Card 8863 | 49.00 |
| 10/03 | Card Purchase       10/02 Mta*Nyct Paygo New York NY Card 8863 | 2.90 |
| 10/03 | Recurring Card Purchase 10/03 Google *Ads754624379 Cc@Google.Com CA Card 8863 | 500.00 |
| 10/03 | Recurring Card Purchase 10/03 Guru - Www Getguru.Com Getguru.Com PA Card 8863 | 293.53 |
| 10/03 | Recurring Card Purchase 10/03 Google *Ads754624379 Cc@Google.Com CA Card 8863 | 500.00 |
| 10/03 | Card Purchase       10/03 LinkedIn P578973713 855-6535653 CA Card 8863 | 1,100.78 |
| 10/03 | Card Purchase With Pin  10/03 Facebk *7V4Yu3Zzx2 Wilmington De Card 8863 | 2,000.00 |
| 10/03 | Card Purchase       10/03 Amazon.Com*NV6Dq5Sj0 Amzn.Com/Bill WA Card 8863 | 200.00 |
| 10/03 | Recurring Card Purchase 10/03 Google *Ads754624379 Cc@Google.Com CA Card 8863 | 500.00 |
| 10/06 | Card Purchase       10/03 CA Secretary of State 916-6951338 CA Card 8863 | 25.00 |
| 10/06 | Card Purchase       10/03 CA Secretary of State 916-6951338 CA Card 8863 | 5.00 |
| 10/06 | Card Purchase       10/03 CA Secretary of State 916-6951338 CA Card 8863 | 30.00 |
| 10/06 | Card Purchase       10/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/06 | Card Purchase       10/03 Fedex502020802 800-4633339 TN Card 8863 | 28.52 |



CHASE ○

October 01, 2025 through October 31, 2025

Account Number:　　　　2167

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 10/06 | Card Purchase | 10/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/06 | Card Purchase | 10/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/06 | Card Purchase | 10/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 13/05 | Card Purchase | 10/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/05 | Card Purchase | 10/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/06 | Card Purchase | 10/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/06 | Card Purchase | 10/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/06 | Card Purchase | 10/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/06 | Card Purchase | 10/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/06 | Card Purchase | 10/03 Balzam New York NY Card 8863 | 16.07 |
| 10/06 | Card Purchase | 10/02 Postscan Mail 800-624-5856 CA Card 8863 | 35.00 |
| 10/06 | Card Purchase | 10/02 Postscan Mail 800-624-5856 CA Card 8863 | 25.00 |
| 10/06 | Card Purchase | 10/02 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/06 | Card Purchase | 10/03 Ilsos LI Certlfcts 8552267337 IL Card 8863 | 26.00 |
| 10/06 | Card Purchase | 10/03 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 1,150.00 |
| 10/06 | Recurring Card Purchase 10/03 HI Bob Inc. Hibob.Com NY Card 8863 | | 1,646.20 |
| 10/06 | Card Purchase | 10/04 Fedex502124649 800-4633339 TN Card 8863 | 28.52 |
| 10/06 | Card Purchase | 10/03 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 225.00 |
| 10/06 | Card Purchase | 10/03 Nys Dos Corp 518 473 8 518-4732492 NY Card 8863 | 9.00 |
| 10/06 | Recurring Card Purchase 10/03 Linkedin Sn P579765013 855-6530653 CA Card 8863 | | 108.86 |
| 10/06 | Card Purchase | 10/03 Sq *Think Soho New York NY Card 8863 | 6.86 |
| 10/06 | Recurring Card Purchase 10/03 X Corp. Paid Features About X Com TX Card 8863 | | 8.71 |
| 10/05 | Recurring Card Purchase 10/04 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/06 | Recurring Card Purchase 10/04 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/06 | Card Purchase | 10/04 Linkedin P580344843 855-6535653 CA Card 8863 | 1,049.75 |
| 10/06 | Recurring Card Purchase 10/04 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/06 | Recurring Card Purchase 10/04 Posimarkapp.Com Postmarkapp C IL Card 8863 | | 142.36 |
| 10/06 | Recurring Card Purchase 10/04 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/06 | Card Purchase With Pin 10/04 Facebk *P38M23Rzx2 Wilmington De Card 8863 | | 2,000.00 |
| 10/06 | Recurring Card Purchase 10/04 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/06 | Recurring Card Purchase 10/04 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/06 | Recurring Card Purchase 10/05 Retool Retool.Com CA Card 8863 | | 1,881.36 |
| 10/06 | Recurring Card Purchase 10/05 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/06 | Recurring Card Purchase 10/06 Adobe *800-833-6687 Adobe Ly/Enus CA Card 8863 | | 25.03 |
| 10/05 | Card Purchase | 10/05 Linkedin P581408573 855-6535653 CA Card 8863 | 760.05 |
| 10/06 | Recurring Card Purchase 10/05 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/06 | Recurring Card Purchase 10/05 Typeform Www.Typeform. De Card 8863 | | 36.48 |
| 10/06 | Recurring Card Purchase 10/05 Claude.Ai Subscripti Anthropc.Com CA Card 8863 | | 22.50 |
| 10/06 | Card Purchase | 10/06 Facebk *Sgykf3Mzx2 650-5434800 CA Card 8863 | 2,000.00 |
| 10/06 | Recurring Card Purchase 10/05 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/06 | Recurring Card Purchase 10/06 Paraform.Com Paraform.Com CA Card 8863 | | 2,000.00 |
| 10/06 | Recurring Card Purchase 10/06 Dropbox Sign Monthly Helosign.Com CA Card 8863 | | 21.78 |
| 10/06 | Card Purchase | 10/06 Ipostal*Renewal Ipostal1.Com NY Card 8863 | 19.99 |
| 10/06 | Recurring Card Purchase 10/06 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/06 | Card Purchase | 10/06 Linkedin P582751033 855-6535653 CA Card 8863 | 426.09 |
| 10/06 | Recurring Card Purchase 10/06 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/06 | Recurring Card Purchase 10/06 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |

CHASE ○



October 01, 2025 through October 31, 2025

Account Number: ▮▮▮▮ 2167

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/07 | Card Purchase | 10/03 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/07 | Card Purchase | 10/04 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/07 | Card Purchase | 10/04 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/07 | Card Purchase | 10/04 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/07 | Card Purchase | 10/05 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/07 | Card Purchase | 10/05 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/07 | Card Purchase | 10/05 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/07 | Card Purchase | 10/05 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/07 | Card Purchase | 10/05 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/07 | Card Purchase | 10/06 Fontawesome.Com Fontawesome C AR Card 8863 | 3.07 |
| 10/07 | Card Purchase | 10/06 Vcn*Virginiascc 866-255-1857 VA Card 8863 | 100.00 |
| 10/07 | Recurring Card Purchase 10/06 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/07 | Recurring Card Purchase 10/07 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/07 | Card Purchase | 10/06 Delaware Corp & Tax 302-739-3073 De Card 8863 | 159.00 |
| 10/07 | Card Purchase | 10/06 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 159.00 |
| 10/07 | Recurring Card Purchase 10/07 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/07 | Card Purchase | 10/07 Linkedin P584310943 855-6535655 CA Card 8863 | 307.70 |
| 10/07 | Recurring Card Purchase 10/07 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |



October 01, 2025 through October 31, 2025

Account Number: ▮▮▮▮2167

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 10/07 | Card Purchase | 10/07 Amazon Com*Nf68G5Eg0 Amzn Com/Bill WA Card 8863 | 200.00 |
| 10/08 | Card Purchase | 10/05 Postscan Mail 800-624-5866 CA Card 8863 | 20.00 |
| 10/08 | Card Purchase | 10/07 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 758.00 |
| 10/08 | Card Purchase | 10/07 Nic*-Dos Division of Tpereq@Tylerf FL Card 8863 | 8.75 |
| 10/08 | Card Purchase | 10/07 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 650.00 |
| 10/08 | Card Purchase | 10/07 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 722.00 |
| 10/08 | Card Purchase | 10/07 MI Corporations Div 517-2416470 MI Card 8863 | 10.00 |
| 10/08 | Card Purchase | 10/07 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 159.00 |
| 10/08 | Card Purchase | 10/07 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 159.00 |
| 10/08 | Recurring Card Purchase 10/07 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/08 | Recurring Card Purchase 10/07 Clay Labs Inc Clay.Com NY Card 8863 | | 162.00 |
| 10/08 | Recurring Card Purchase 10/07 Www.Auchevalnyc.Com Www.Auchevaln NY Card 8863 | | 7.48 |
| 10/08 | Recurring Card Purchase 10/08 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/08 | Recurring Card Purchase 10/08 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/08 | Card Purchase | 10/08 Linkedin P585761213 855-6535653 CA Card 8863 | 329.72 |
| 10/08 | Recurring Card Purchase 10/08 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/09 | Card Purchase | 10/06 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/09 | Card Purchase | 10/06 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/09 | Card Purchase | 10/06 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/09 | Card Purchase | 10/06 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/09 | Card Purchase | 10/05 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/09 | Card Purchase | 10/06 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/09 | Card Purchase | 10/06 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/09 | Card Purchase | 10/06 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/09 | Card Purchase | 10/08 Fedex502320868 800-4633339 TN Card 8863 | 28.52 |
| 10/09 | Card Purchase | 10/06 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/09 | Card Purchase | 10/06 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/09 | Card Purchase | 10/06 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/09 | Card Purchase | 10/06 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/09 | Card Purchase | 10/06 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/09 | Card Purchase | 10/06 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/09 | Card Purchase | 10/06 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/09 | Card Purchase | 10/06 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/09 | Card Purchase | 10/06 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/09 | Card Purchase | 10/06 Postscan Mail 800-624-5866 CA Card 8863 | 25.00 |
| 10/09 | Card Purchase | 10/06 Postscan Mail 800-624-5866 CA Card 8863 | 10.76 |
| 10/09 | Card Purchase | 10/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/09 | Card Purchase | 10/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/09 | Card Purchase | 10/08 Fedex502496360 800-4633339 TN Card 8863 | 28.52 |
| 10/09 | Card Purchase | 10/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/09 | Card Purchase | 10/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/09 | Card Purchase | 10/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/09 | Card Purchase | 10/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/09 | Card Purchase | 10/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/09 | Card Purchase | 10/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/09 | Card Purchase | 10/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/09 | Card Purchase | 10/07 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/09 | Card Purchase | 10/08 Ilsos Cert For Prft 8552267337 IL Card 8863 | 26.00 |
| 10/09 | Card Purchase | 10/08 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 537.50 |
| 10/09 | Card Purchase | 10/08 Ilsos LI Certificts 8552267337 IL Card 8863 | 26.00 |
| 10/09 | Card Purchase | 10/08 Texas Secretary of St 512-463-5501 TX Card 8863 | 750.00 |

**CHASE** ○

October 01, 2025 through October 31, 2025
Account Number:                    2167

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 10/09 | Card Purchase | 10/08 Texas S.O.S. Svc 512-463-9308 MD Card 8863 | 20.25 |
| 10/09 | Card Purchase | 10/08 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 537.50 |
| 10/09 | Card Purchase | 10/08 Nys Dos Corp 518 473 8 518-4732492 NY Card 8863 | 260.00 |
| 10/09 | Card Purchase | 10/08 Secretary of State 651-2011368 MN Card 8863 | 205.00 |
| 10/09 | Recurring Card Purchase 10/08 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/09 | Card Purchase | 10/08 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 159.00 |
| 10/09 | Recurring Card Purchase 10/09 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/09 | Card Purchase | 10/09 Www.Theincuhub.Com Www.Theincuhu VA Card 8863 | 50.00 |
| 10/09 | Card Purchase | 10/09 Ipostal*Renewal Ipostal1.Com NY Card 8863 | 14.99 |
| 10/09 | Recurring Card Purchase 10/09 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/09 | Recurring Card Purchase 10/09 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/10 | Card Purchase | 10/09 CA Secretary of State 916-6951338 CA Card 8863 | 70.00 |
| 10/10 | Card Purchase | 10/09 CA Secretary of State 916-6951338 CA Card 8863 | 20.00 |
| 10/10 | Card Purchase | 10/07 Postscan Mail 800-624-5866 CA Card 8863 | 20.00 |
| 10/10 | Card Purchase | 10/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/10 | Card Purchase | 10/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/10 | Card Purchase | 10/09 Fedex502575373 800-4633339 TN Card 8863 | 28.58 |
| 10/10 | Card Purchase | 10/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/10 | Card Purchase | 10/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/10 | Card Purchase | 10/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/10 | Card Purchase | 10/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/10 | Card Purchase | 10/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/10 | Card Purchase | 10/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/10 | Card Purchase | 10/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/10 | Card Purchase | 10/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/10 | Card Purchase | 10/08 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/10 | Card Purchase | 10/09 Ilsos Corp Int Ann Rpt 8552267337 IL Card 8863 | 76.69 |
| 10/10 | Recurring Card Purchase 10/09 Spectrum 855-707-7328 MO Card 8863 | | 223.95 |
| 10/10 | Recurring Card Purchase 10/09 Cursor, Ai Powered Ide Cursor.Com NY Card 8863 | | 696.80 |
| 10/10 | Recurring Card Purchase 10/09 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/10 | Recurring Card Purchase 10/09 Claude.Ai Subscripti Anthropic.Com CA Card 8863 | | 21.78 |
| 10/10 | Card Purchase | 10/09 Docupost.Com Docupost.Com IA Card 8863 | 150.00 |
| 10/10 | Recurring Card Purchase 10/10 Lob.Com Lob.Com CA Card 8863 | | 20.00 |
| 10/10 | Recurring Card Purchase 10/10 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/10 | Recurring Card Purchase 10/10 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/10 | Recurring Card Purchase 10/10 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/14 | Card Purchase | 10/08 Postscan Mail 800-624-5866 CA Card 8863 | 14.50 |
| 10/14 | Card Purchase | 10/08 Postscan Mail 800-624-5866 CA Card 8863 | 25.00 |
| 10/14 | Card Purchase | 10/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Card Purchase | 10/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Card Purchase | 10/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Card Purchase | 10/10 Fedex502657230 800-4633339 TN Card 8863 | 28.58 |
| 10/14 | Card Purchase | 10/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Card Purchase | 10/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Card Purchase | 10/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Card Purchase | 10/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Card Purchase | 10/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Card Purchase | 10/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Card Purchase | 10/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Card Purchase | 10/09 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Card Purchase | 10/09 Postscan Mail 800-624-5866 CA Card 8863 | 23.00 |


CHASE ○

October 01, 2025 through October 31, 2025

Account Number ▮▮▮▮2167

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 10/14 | Card Purchase | 10/09 Postscan Mail 800-624-5866 CA Card 8863 | 21.50 |
| 10/14 | Card Purchase | 10/09 Postscan Mail 800-624-5866 CA Card 8863 | 50.00 |
| 10/14 | Card Purchase | 10/10 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Card Purchase | 10/10 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Card Purchase | 10/11 Fedex502754057 800-4633339 TN Card 8863 | 28.56 |
| 10/14 | Card Purchase | 10/10 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Card Purchase | 10/10 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Card Purchase | 10/10 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Card Purchase | 10/10 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Card Purchase | 10/10 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Card Purchase | 10/11 Doordash*10/10-2 Orde 855-431-0459 CA Card 8863 | 67.19 |
| 10/14 | Card Purchase | 10/10 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/14 | Card Purchase | 10/10 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/14 | Recurring Card Purchase 10/10 Github, Inc. Github.Com CA Card 8863 | | 410.26 |
| 10/14 | Card Purchase | 10/10 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Recurring Card Purchase 10/10 Zoom.Com 888-799-9666 Zoom.US CA Card 8863 | | 704.54 |
| 10/14 | Card Purchase | 10/10 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Card Purchase | 10/10 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Recurring Card Purchase 10/10 Google *Ads754524379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/14 | Card Purchase | 10/10 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 110.00 |
| 10/14 | Recurring Card Purchase 10/11 Google *Ads754524379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/14 | Card Purchase | 10/11 Linkedin P590520223 855-6535653 CA Card 8863 | 125.39 |
| 10/14 | Card Purchase | 10/11 Ipostal*Storage Ipostal1.Com NY Card 8863 | 1.10 |
| 10/14 | Card Purchase | 10/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Recurring Card Purchase 10/11 Openai *Chatgpt Subscr Openai.Com CA Card 8863 | | 21.76 |
| 10/14 | Recurring Card Purchase 10/11 Google *Ads754524379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/14 | Card Purchase | 10/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Card Purchase | 10/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Recurring Card Purchase 10/11 Atlassian Atlassian.Com CA Card 8863 | | 2,096.96 |
| 10/14 | Recurring Card Purchase 10/11 Google *Ads754524379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/14 | Card Purchase | 10/11 Linkedin P591160763 855-6535653 CA Card 8863 | 280.27 |
| 10/14 | Card Purchase | 10/11 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 109.00 |
| 10/14 | Recurring Card Purchase 10/11 Postman Basic(Monthly) Postman.Com CA Card 8863 | | 703.34 |
| 10/14 | Recurring Card Purchase 10/11 Openai *Chatgpt Subscr Openai.Com CA Card 8863 | | 10.89 |
| 10/14 | Card Purchase | 10/11 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Recurring Card Purchase 10/12 Google *Ads754524379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/14 | Card Purchase | 10/12 Dd *Doordashdashpass Doordash.Com CA Card 8863 | 9.99 |
| 10/14 | Recurring Card Purchase 10/12 Apple.Com/Bill 866-712-7753 CA Card 8863 | | 0.99 |
| 10/14 | Recurring Card Purchase 10/13 Adobe *800-833-6687 Adobe.Ly/Enus CA Card 8863 | | 25.03 |
| 10/14 | Recurring Card Purchase 10/13 Adobe *800-833-6687 Adobe.Ly/Enus CA Card 8863 | | 29.99 |
| 10/14 | Card Purchase | 10/12 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Recurring Card Purchase 10/12 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/14 | Card Purchase | 10/12 Linkedin P591721663 855-6535653 CA Card 8863 | 218.43 |
| 10/14 | Card Purchase | 10/12 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Recurring Card Purchase 10/12 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/14 | Card Purchase | 10/12 Facebk *NK6Pt5Vzx2 650-5434900 CA Card 8863 | 2,000.00 |
| 10/14 | Recurring Card Purchase 10/12 Webflow.Com Webflow.Com CA Card 8863 | | 641.30 |
| 10/14 | Recurring Card Purchase 10/12 Calendly Calendly.Com GA Card 8863 | | 152.43 |
| 10/14 | Recurring Card Purchase 10/12 Coursera.Org Coursera.Org CA Card 8863 | | 49.00 |
| 10/14 | Card Purchase | 10/12 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 110.00 |
| 10/14 | Recurring Card Purchase 10/12 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |

CHASE 

October 01, 2025 through October 31, 2025
Account Number:     2167

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/14 | Recurring Card Purchase 10/12 F60Host Com Mumbai Card 8863 | 112.32 |
| 10/14 | Card Purchase          10/12 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Recurring Card Purchase 10/12 Thegeneralist Thegeneralist NY Card 8863 | 22.00 |
| 10/14 | Recurring Card Purchase 10/12 Canva* I04667-47363292 Canva Com De Card 8863 | 30.00 |
| 10/14 | Recurring Card Purchase 10/13 Rye Valley LLC Houck News TX Card 8863 | 178.00 |
| 10/14 | Card Purchase          10/13 His*Hiscox Inc 888-202-3007 NY Card 8863 | 347.86 |
| 10/14 | Recurring Card Purchase 10/13 Google *Ads754624379 Cc@Google Com CA Card 8863 | 500.00 |
| 10/14 | Card Purchase          10/12 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/14 | Recurring Card Purchase 10/13 Slack Tbymgbq6A Slack Com CA Card 8863 | 558.89 |
| 10/14 | Card Purchase          10/13 Linkedin 11290000254 650-4266787 CA Card 8863 | 1,143.19 |
| 10/14 | Recurring Card Purchase 10/13 Google *Ads754624379 Cc@Google Com CA Card 8863 | 500.00 |
| 10/14 | Card Purchase          10/13 Linkedin P593067723 855-6535653 CA Card 8863 | 167.89 |
| 10/14 | Recurring Card Purchase 10/13 Google *Ads754624379 Cc@Google Com CA Card 8863 | 500.00 |
| 10/14 | Card Purchase          10/13 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 30.00 |
| 10/14 | Recurring Card Purchase 10/13 Calendly Calendly.Com GA Card 8863 | 13.07 |
| 10/14 | Recurring Card Purchase 10/13 Sendsafely Pro Www.Sendsafel De Card 8863 | 20.00 |
| 10/14 | Card Purchase          10/14 Dd *Doordash Sweetgre 855-431-0459 CA Card 8863 | 23.47 |
| 10/14 | Recurring Card Purchase 10/13 Google *Ads754624379 Cc@Google.Com CA Card 8863 | 500.00 |
| 10/14 | Card Purchase          10/13 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 109.00 |
| 10/14 | Recurring Card Purchase 10/14 Google *Ads754624379 Cc@Google.Com CA Card 8863 | 500.00 |
| 10/14 | Recurring Card Purchase 10/14 Google *Ads754624379 Cc@Google.Com CA Card 8863 | 500.00 |
| 10/14 | Card Purchase          10/14 Linkedin P595134303 855-6535653 CA Card 8863 | 304.76 |
| 10/15 | Card Purchase          10/14 CA Secretary of State 916-6951338 CA Card 8863 | 5.00 |
| 10/15 | Card Purchase          10/12 Postscan Mail 800-524-5866 CA Card 8863 | 29.00 |
| 10/15 | Card Purchase          10/12 Postscan Mail 800-524-5866 CA Card 8863 | 20.00 |
| 10/15 | Card Purchase          10/13 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/15 | Card Purchase          10/14 Fedex502944511 800-4633339 TN Card 8863 | 28.58 |
| 10/15 | Card Purchase          10/13 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/15 | Card Purchase          10/13 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/15 | Card Purchase          10/13 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/15 | Card Purchase          10/13 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/15 | Card Purchase          10/13 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/15 | Card Purchase          10/13 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/15 | Card Purchase          10/13 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/15 | Card Purchase          10/13 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/15 | Recurring Card Purchase 10/14 Supabase Singapore Card 8863 | 5.21 |
| 10/15 | Card Purchase          10/14 NJ Annual Report Servic NJ.Gov NJ Card 8863 | 78.00 |
| 10/15 | Recurring Card Purchase 10/14 Google *Ads754624379 Cc@Google.Com CA Card 8863 | 500.00 |
| 10/15 | Card Purchase          10/14 Tech-Lab Paris Card 8863 | 1,000.00 |
| 10/15 | Card Purchase          10/14 Emaids NY LLC 212-390-1877 NY Card 8863 | 137.18 |
| 10/15 | Recurring Card Purchase 10/15 Google *Ads754624379 Cc@Google.Com CA Card 8863 | 500.00 |
| 10/15 | Card Purchase          10/15 Linkedin P596475673 855-6535653 CA Card 8863 | 317.91 |
| 10/15 | Recurring Card Purchase 10/15 Google *Ads754624379 Cc@Google.Com CA Card 8863 | 500.00 |
| 10/15 | Card Purchase With Pin  10/15 Facebk *W3Vb46Vzx2 Wilmington De Card 8863 | 2,000.00 |
| 10/16 | Card Purchase          10/15 CA Secretary of State 916-6951338 CA Card 8863 | 70.00 |
| 10/16 | Card Purchase          10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/16 | Card Purchase          10/15 Fedex503121154 800-4633339 TN Card 8863 | 28.58 |
| 10/16 | Card Purchase          10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/16 | Card Purchase          10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/16 | Card Purchase          10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |





CHASE ◑

October 01, 2025 through October 31, 2025

Account Number: ████████ 2157

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 10/16 | Card Purchase | 10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/16 | Card Purchase | 10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/16 | Card Purchase | 10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/16 | Card Purchase | 10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/16 | Card Purchase | 10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/16 | Card Purchase | 10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/16 | Card Purchase | 10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/16 | Card Purchase | 10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/16 | Card Purchase | 10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/16 | Card Purchase | 10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/16 | Card Purchase | 10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/16 | Card Purchase | 10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/16 | Card Purchase | 10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/16 | Card Purchase | 10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/16 | Card Purchase | 10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/16 | Card Purchase | 10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/16 | Card Purchase | 10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/16 | Card Purchase | 10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/16 | Card Purchase | 10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/16 | Card Purchase | 10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/16 | Card Purchase | 10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/16 | Card Purchase | 10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/16 | Card Purchase | 10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/16 | Card Purchase | 10/14 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/16 | Card Purchase | 10/15 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 20.00 |
| 10/16 | Card Purchase | 10/15 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 20.00 |
| 10/16 | Card Purchase | 10/15 Ic* Instacart Instacart.Com CA Card 8863 | 77.76 |
| 10/16 | Recurring Card Purchase 10/15 Google *Ads754624379 Cc@ Google Com CA Card 8863 | | 500.00 |
| 10/16 | Card Purchase | 10/15 Voyant/Phaxio Phaxio.Com IL Card 8863 | 100.00 |
| 10/16 | Recurring Card Purchase 10/15 Calleng Its Calleng.Com TX Card 8863 | | 2,025.40 |
| 10/16 | Card Purchase | 10/15 Ic* Instacart Instacart.Com CA Card 8863 | 0.21 |
| 10/16 | Recurring Card Purchase 10/15 Rocketreach 8332123828 833-2123828 WY Card 8863 | | 75.13 |
| 10/16 | Recurring Card Purchase 10/15 Google *Ads754624379 Cc@ Google Com CA Card 8863 | | 500.00 |
| 10/16 | Card Purchase | 10/15 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 160.00 |
| 10/16 | Card Purchase | 10/15 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 160.00 |
| 10/16 | Card Purchase | 10/16 Linkedin P597494693 855-6535653 CA Card 8863 | 620.37 |
| 10/16 | Recurring Card Purchase 10/16 Google *Ads754624379 Cc@ Google Com CA Card 8863 | | 500.00 |
| 10/16 | Recurring Card Purchase 10/16 Google *Ads754624379 Cc@ Google Com CA Card 8863 | | 500.00 |
| 10/16 | Card Purchase | 10/16 Linkedin P598607043 855-6535653 CA Card 8863 | 329.58 |
| 10/16 | Recurring Card Purchase 10/16 Cursor Usage  SEP Cursor.Com NY Card 8863 | | 8.10 |
| 10/16 | Recurring Card Purchase 10/16 Google *Ads754624379 Cc@ Google Com CA Card 8863 | | 500.00 |
| 10/16 | Recurring Card Purchase 10/16 Linkedin Sn P598792393 855-6535653 CA Card 8863 | | 108.86 |
| 10/17 | Card Purchase | 10/16 CA Secretary of State 916-6951338 CA Card 8863 | 20.00 |
| 10/17 | Card Purchase | 10/14 Postscan Mail 800-624-5866 CA Card 8863 | 42.90 |
| 10/17 | Card Purchase | 10/14 Postscan Mail 800-624-5866 CA Card 8863 | 21.50 |
| 10/17 | Card Purchase | 10/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/17 | Card Purchase | 10/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/17 | Card Purchase | 10/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/17 | Card Purchase | 10/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/17 | Card Purchase | 10/16 CA Secretary of State 916-6951338 CA Card 8863 | 25.00 |

 CHASE

October 01, 2025 through October 31, 2025
Account Number: ████████2167

## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 10/17 | Card Purchase | 10/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/17 | Card Purchase | 10/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/17 | Card Purchase | 10/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/17 | Card Purchase | 10/16 Fedex503196857 800-4633339 TN Card 8863 | 28.46 |
| 10/17 | Card Purchase | 10/16 CA Secretary of State 916-6951338 CA Card 8863 | 25.00 |
| 10/17 | Card Purchase | 10/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/17 | Card Purchase | 10/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/17 | Card Purchase | 10/16 CA Secretary of State 916-6951338 CA Card 8863 | 25.00 |
| 10/17 | Card Purchase | 10/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/17 | Card Purchase | 10/16 CA Secretary of State 916-6951338 CA Card 8863 | 100.00 |
| 10/17 | Card Purchase | 10/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/17 | Card Purchase | 10/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/17 | Card Purchase | 10/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/17 | Card Purchase | 10/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/17 | Card Purchase | 10/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/17 | Card Purchase | 10/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/17 | Card Purchase | 10/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/17 | Card Purchase | 10/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/17 | Card Purchase | 10/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/17 | Card Purchase | 10/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/17 | Card Purchase | 10/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/17 | Card Purchase | 10/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/17 | Card Purchase | 10/15 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/17 | Card Purchase | 10/16 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 537.50 |
| 10/17 | Card Purchase | 10/16 Ilsos Int LLC Ann Rpt 8552267337 IL Card 8863 | 76.69 |
| 10/17 | Recurring Card Purchase 10/16 F60Host Com Mumbai Card 8863 | | 262.83 |
| 10/17 | Recurring Card Purchase 10/16 Google *Ads754624379 Cc @ Google.Com CA Card 8863 | | 500.00 |
| 10/17 | Recurring Card Purchase 10/16 Kapwing Pro Plan Kapwing Com/P De Card 8863 | | 24.00 |
| 10/17 | Card Purchase | 10/16 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 159.00 |
| 10/17 | Recurring Card Purchase 10/17 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/17 | Recurring Card Purchase 10/17 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/17 | Card Purchase | 10/17 Linkedin P600184023 855-6535653 CA Card 8863 | 165.12 |
| 10/17 | Recurring Card Purchase 10/17 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/17 | Card Purchase With Pin  10/17 Uspo PO 35960200 350 C New York NY Card 8863 | | 33.40 |
| 10/17 | Card Purchase | 10/17 Zapier.Com/Charge Zapier.Com CA Card 8863 | 193.50 |
| 10/20 | Card Purchase | 10/15 Postscan Mail 800-624-5866 CA Card 8863 | 21.50 |
| 10/20 | Card Purchase | 10/15 Postscan Mail 800-624-5866 CA Card 8863 | 92.00 |
| 10/20 | Card Purchase | 10/15 Postscan Mail 800-624-5866 CA Card 8863 | 44.00 |
| 10/20 | Card Purchase | 10/15 Postscan Mail 800-624-5866 CA Card 8863 | 20.00 |
| 10/20 | Card Purchase | 10/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/20 | Card Purchase | 10/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/20 | Card Purchase | 10/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/20 | Card Purchase | 10/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/20 | Card Purchase | 10/17 Fedex     00011007 800-4633339 TN Card 8863 | 28.46 |
| 10/20 | Card Purchase | 10/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/20 | Card Purchase | 10/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/20 | Card Purchase | 10/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/20 | Card Purchase | 10/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/20 | Card Purchase | 10/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/20 | Card Purchase | 10/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |



October 01, 2025 through October 31, 2025

Account Number: ████████ 2167

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/20 | Card Purchase | 10/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/20 | Card Purchase | 10/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/20 | Card Purchase | 10/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/20 | Card Purchase | 10/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/20 | Card Purchase | 10/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/20 | Card Purchase | 10/17 Spo*Sohodiner New York NY Card 8863 | 110.45 |
| 10/20 | Card Purchase | 10/16 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/20 | Card Purchase | 10/17 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 537.50 |
| 10/20 | Card Purchase | 10/18 Fedex      00011007 800-4633339 TN Card 8863 | 28.46 |
| 10/20 | Card Purchase | 10/17 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 758.00 |
| 10/20 | Card Purchase | 10/17 Vcn*Virginiasoc 866-255-1857 VA Card 8863 | 2,525.00 |
| 10/20 | Recurring Card Purchase 10/17 Pacermonitor.Com Pacermonitor. NY Card 8863 | | 83.78 |
| 10/20 | Recurring Card Purchase 10/17 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/20 | Card Purchase | 10/17 Docupost.Com Docupost.Com IA Card 8863 | 150.00 |
| 10/20 | Recurring Card Purchase 10/17 Firstbase.Io, Inc. Firstbase.Io NY Card 8863 | | 35.00 |
| 10/20 | Card Purchase | 10/18 Citibk* 13 Rides Help.Lyft.Com CA Card 8863 | 18.22 |
| 10/20 | Recurring Card Purchase 10/18 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/20 | Recurring Card Purchase 10/18 Fs *Sejda 877-3278914 CA Card 8863 | | 8.17 |
| 10/20 | Recurring Card Purchase 10/18 Fs *Sejda 877-3278914 CA Card 8863 | | 8.17 |
| 10/20 | Card Purchase | 10/18 Ipostal*Storage Ipostal1.Com NY Card 8863 | 1.10 |
| 10/20 | Card Purchase | 10/18 Linkedin P602286973 855-6535653 CA Card 8863 | 298.05 |
| 10/20 | Recurring Card Purchase 10/18 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/20 | Card Purchase With Pin 10/18 Uber * Eats Pending San Francisco CA Card 8863 | | 32.08 |
| 10/20 | Card Purchase | 10/18 Facebk *X9Sak65Zx2 650-5434800 CA Card 8863 | 2,000.00 |
| 10/20 | Recurring Card Purchase 10/18 Dbt Cloud Subscription Getdbt.Com PA Card 8863 | | 217.75 |
| 10/20 | Recurring Card Purchase 10/18 Spotify USA 877-7781161 NY Card 8863 | | 16.99 |
| 10/20 | Recurring Card Purchase 10/18 Sacra Sacra.Com NY Card 8863 | | 50.00 |
| 10/20 | Recurring Card Purchase 10/18 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/20 | Card Purchase With Pin 10/18 Uber * Eats Pending San Francisco CA Card 8863 | | 35.42 |
| 10/20 | Recurring Card Purchase 10/19 Retool Retool.Com CA Card 8863 | | 117.59 |
| 10/20 | Recurring Card Purchase 10/19 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/20 | Card Purchase | 10/20 Citibk*4 Rides Help.Lyft.Com CA Card 8863 | 9.26 |
| 10/20 | Card Purchase | 10/19 Linkedin P603305233 855-6535653 CA Card 8863 | 209.71 |
| 10/20 | Recurring Card Purchase 10/19 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/20 | Recurring Card Purchase 10/19 Linkedin Recruiter P881 Sunnyvale CA Card 8863 | | 195.59 |
| 10/20 | Recurring Card Purchase 10/19 Crunchbase, Inc. Crunchbase.CO CA Card 8863 | | 107.79 |
| 10/20 | Recurring Card Purchase 10/19 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/20 | Card Purchase | 10/20 Dd *Doordash Waverlyd 855-431-0459 CA Card 8863 | 41.99 |
| 10/20 | Card Purchase With Pin 10/19 Uber *One Membership San Francisco CA Card 8863 | | 57.60 |
| 10/20 | Recurring Card Purchase 10/20 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/20 | Recurring Card Purchase 10/20 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/20 | Recurring Card Purchase 10/20 Sendpulse Com 415-800-2960 NJ Card 8863 | | 132.00 |
| 10/20 | Card Purchase With Pin 10/19 Uber  * Eats Pendin San Francisco CA Card 8863 | | 21.15 |
| 10/20 | Card Purchase | 10/20 Linkedin P604698163 855-6535653 CA Card 8863 | 172.39 |
| 10/20 | Recurring Card Purchase 10/20 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/21 | Card Purchase | 10/20 CA Secretary of State 916-6951338 CA Card 8863 | 70.00 |
| 10/21 | Card Purchase | 10/20 CA Secretary of State 916-6951338 CA Card 8863 | 70.00 |
| 10/21 | Card Purchase | 10/20 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 1,165.00 |
| 10/21 | Card Purchase | 10/21 Citibk*2 Rides Help.Lyft.Com CA Card 8863 | 10.88 |
| 10/21 | Card Purchase | 10/20 Nic*-Dos Division of Tpereq@Tylert FL Card 8863 | 8.75 |
| 10/21 | Recurring Card Purchase 10/20 Regus Management Group Iwgplc.Com TX Card 8863 | | 92.00 |


CHASE ◯

October 01, 2025 through October 31, 2025

Account Number: ██████████ 2167

## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 10/21 | Card Purchase | 10/20 Firstbase Io, Inc. Firstbase Io NY Card 8863 | 1.00 |
| 10/21 | Recurring Card Purchase 10/20 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/21 | Card Purchase | 10/20 Caffe Bene New York NY Card 8863 | 32.18 |
| 10/21 | Recurring Card Purchase 10/20 Jasper.Ai Jasper Ai TX Card 8863 | | 75.12 |
| 10/21 | Recurring Card Purchase 10/21 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/21 | Card Purchase With Pin 10/21 Ashby, Inc. San Francisco CA Card 8863 | | 653.25 |
| 10/21 | Card Purchase With Pin 10/20 Uber * Eats Pending San Francisco CA Card 8863 | | 13.17 |
| 10/21 | Card Purchase | 10/21 Lyft *Ride Tue 5Am Lyft Com CA Card 8863 | 29.75 |
| 10/21 | Card Purchase With Pin 10/20 Uber * Eats Pendin San Francisco CA Card 8863 | | 21.87 |
| 10/21 | Recurring Card Purchase 10/21 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/21 | Recurring Card Purchase 10/21 Airtable.Com/Bill Airtable.Com CA Card 8863 | | 405.29 |
| 10/21 | Recurring Card Purchase 10/21 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/21 | Card Purchase With Pin 10/21 Facebk *Vwekp6Vzx2 Wilmington De Card 8863 | | 2,000.00 |
| 10/21 | Card Purchase With Pin 10/21 Uber * Pending San Francisco CA Card 8863 | | 17.80 |
| 10/22 | Card Purchase | 10/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/22 | Card Purchase | 10/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/22 | Card Purchase | 10/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/22 | Card Purchase | 10/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/22 | Card Purchase | 10/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/22 | Card Purchase | 10/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/22 | Card Purchase | 10/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/22 | Card Purchase | 10/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/22 | Card Purchase | 10/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/17 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/18 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/19 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/20 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/20 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/20 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/22 | Card Purchase | 10/20 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/20 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/20 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/21 Fedex      00011007 800-4633339 TN Card 8863 | 28.46 |
| 10/22 | Card Purchase | 10/20 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/20 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/20 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/20 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/22 | Card Purchase | 10/20 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/22 | Card Purchase | 10/20 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/20 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |



October 01, 2025 through October 31, 2025

Account Number: ▆▆▆▆▆▆2167

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 10/22 | Card Purchase | 10/20 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/20 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/20 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Card Purchase | 10/20 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/22 | Recurring Card Purchase 10/21 Regus Management Group Iwgplc.Com TX Card 8863 | | 82.71 |
| 10/22 | Recurring Card Purchase 10/21 Regus Management Group Iwgplc.Com TX Card 8863 | | 281.00 |
| 10/22 | Recurring Card Purchase 10/21 Regus Management Group Iwgplc.Com TX Card 8863 | | 204.00 |
| 10/22 | Card Purchase | 10/21 Amazon Com*Nu7Cv6Hr1 Amzn.Com/Bill WA Card 8863 | 100.53 |
| 10/22 | Card Purchase | 10/21 Starbucks Store 0/920 New York NY Card 8863 | 19.37 |
| 10/22 | Recurring Card Purchase 10/21 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/22 | Card Purchase | 10/21 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 160.00 |
| 10/22 | Card Purchase | 10/22 Linkedin P607277783 855-6535653 CA Card 8863 | 333.33 |
| 10/22 | Recurring Card Purchase 10/22 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/22 | Card Purchase | 10/22 Ipostal*Renewal Ipostal1.Com NY Card 8863 | 19.99 |
| 10/22 | Recurring Card Purchase 10/22 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/22 | Card Purchase | 10/22 Linkedin P607978273 855-6535653 CA Card 8863 | 313.81 |
| 10/22 | Recurring Card Purchase 10/22 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/23 | Card Purchase | 10/20 Postscan Mail 800-624-5866 CA Card 8863 | 38.00 |
| 10/23 | Card Purchase | 10/22 Fedex     00011007 800-4633339 TN Card 8863 | 28.46 |
| 10/23 | Card Purchase | 10/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/23 | Card Purchase | 10/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/23 | Card Purchase | 10/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/23 | Card Purchase | 10/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/23 | Card Purchase | 10/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/23 | Card Purchase | 10/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/23 | Card Purchase | 10/21 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/23 | Recurring Card Purchase 10/22 Stream.Io Inc Getstream.Io CO Card 8863 | | 543.29 |
| 10/23 | Recurring Card Purchase 10/22 Aa Wiii 800-4337300 AZ Card 8863 | | 49.95 |
| 10/23 | Card Purchase | 10/22 Texas Secretary of St 512-463-5601 TX Card 8863 | 750.00 |
| 10/23 | Card Purchase | 10/22 Texas S.O.S. Svc 512-463-9308 MD Card 8863 | 20.25 |
| 10/23 | Recurring Card Purchase 10/22 Lottielab.Com Cambridge Card 8863 | | 54.00 |
| 10/23 | Recurring Card Purchase 10/22 1Password Toronto On Card 8863 | | 287.94 |
| 10/23 | Card Purchase | 10/23 Dd *Doordash Sweetgre 855-431-0459 CA Card 8863 | 27.72 |
| 10/23 | Recurring Card Purchase 10/22 Regus Management Group Iwgplc.Com TX Card 8863 | | 102.47 |
| 10/23 | Recurring Card Purchase 10/22 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/23 | Card Purchase | 10/23 Uber *Eats Help.Uber.C 800-5928996 CA Card 8863 | 81.40 |
| 10/23 | Recurring Card Purchase 10/23 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/23 | Recurring Card Purchase 10/23 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/23 | Card Purchase | 10/23 Facebk *Uxaps4Rzx2 650-5434800 De Card 8863 | 310.96 |
| 10/23 | Recurring Card Purchase 10/23 Pacermonitor.Com Pacermonitor. NY Card 8863 | | 108.22 |
| 10/23 | Recurring Card Purchase 10/23 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/23 | Card Purchase | 10/23 Linkedin P609549983 855-6535653 CA Card 8863 | 309.54 |
| 10/23 | Card Purchase | 10/23 Google *Ads754624379 Cc@Google.Com CA Card 8863 | 216.19 |
| 10/24 | Card Purchase | 10/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/24 | Card Purchase | 10/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/24 | Card Purchase | 10/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/24 | Card Purchase | 10/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/24 | Card Purchase | 10/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/24 | Card Purchase | 10/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/24 | Card Purchase | 10/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/24 | Card Purchase | 10/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |


CHASE ⬡

October 01, 2025 through October 31, 2025

Account Number: ▮▮▮▮2167

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/24 | Card Purchase | 10/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/24 | Card Purchase | 10/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/24 | Card Purchase | 10/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/24 | Card Purchase | 10/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/24 | Card Purchase | 10/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/24 | Card Purchase | 10/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/24 | Card Purchase | 10/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/24 | Card Purchase | 10/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/24 | Card Purchase | 10/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/24 | Card Purchase | 10/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/24 | Card Purchase | 10/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/24 | Card Purchase | 10/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/24 | Card Purchase | 10/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/24 | Card Purchase | 10/22 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/24 | Recurring Card Purchase 10/23 Fireflies.Ai Fireflies.Ai CA Card 8863 | | 5.00 |
| 10/24 | Recurring Card Purchase 10/23 Fireflies.Ai Fireflies.Ai CA Card 8863 | | 87.00 |
| 10/24 | Card Purchase | 10/24 Dd *Doordash Pranakho 855-431-0459 CA Card 8863 | 41.81 |
| 10/24 | Recurring Card Purchase 10/23 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/24 | Recurring Card Purchase 10/24 Sendsafely Basic Www.Sendsafe! De Card 8863 | | 10.00 |
| 10/24 | Recurring Card Purchase 10/24 Lob.Com Lob.Com CA Card 8863 | | 20.00 |
| 10/24 | Recurring Card Purchase 10/24 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/24 | Card Purchase | 10/24 Linkedin P611267403 855-6535653 CA Card 8863 | 290.20 |
| 10/24 | Card Purchase With Pin  10/24 Google *Ads754624379 Mountain View CA Card 8863 | | 500.00 |
| 10/27 | Card Purchase | 10/23 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/27 | Card Purchase | 10/23 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/27 | Card Purchase | 10/23 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/27 | Card Purchase | 10/23 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/27 | Card Purchase | 10/24 Fedex      00011007 800-4633339 TN Card 8863 | 57.16 |
| 10/27 | Card Purchase | 10/23 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/27 | Card Purchase | 10/23 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/27 | Card Purchase | 10/23 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/27 | Card Purchase | 10/23 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/27 | Card Purchase | 10/23 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/27 | Card Purchase | 10/25 Fedex      00011007 800-4633339 TN Card 8863 | 28.58 |
| 10/27 | Card Purchase | 10/24 Chief Executive Group 203-930-2700 OR Card 8863 | 495.00 |
| 10/27 | Card Purchase | 10/25 Dd *Doordash Diginn 855-431-0459 CA Card 8863 | 24.39 |
| 10/27 | Recurring Card Purchase 10/24 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/27 | Recurring Card Purchase 10/25 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/27 | Recurring Card Purchase 10/25 Ccsi Myfax 877-437-3607 CA Card 8863 | | 24.00 |
| 10/27 | Recurring Card Purchase 10/25 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/27 | Recurring Card Purchase 10/25 Webflow.Com Webflow.Com CA Card 8863 | | 128.48 |
| 10/27 | Card Purchase With Pin  10/24 Uber * Eats Pending San Francisco CA Card 8863 | | 37.77 |
| 10/27 | Card Purchase | 10/25 Dd *Doordashdashpass Doordash.Com CA Card 8863 | 9.99 |
| 10/27 | Recurring Card Purchase 10/25 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/27 | Card Purchase | 10/26 Linkedin P613187513 855-6535653 CA Card 8863 | 279.99 |
| 10/27 | Recurring Card Purchase 10/26 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/27 | Recurring Card Purchase 10/26 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/27 | Card Purchase | 10/27 Citibik*19 Rides Help.Lyft.Com CA Card 8863 | 32.67 |
| 10/27 | Card Purchase With Pin  10/25 Ubr* Pending Uber.CO San Francisco CA Card 8863 | | 46.01 |
| 10/27 | Recurring Card Purchase 10/26 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/27 | Card Purchase | 10/26 Linkedin P613821003 855-6535653 CA Card 8863 | 203.96 |





CHASE ◯

October 01, 2025 through October 31, 2025

Account Number: ▊▊▊▊▊2167

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 10/27 | Card Purchase | 10/27 Pp*Apple.Com/Bill 800-275-2273 CA Card 8863 | 12.99 |
| 10/27 | Card Purchase | 10/26 Amazon.Com*Nu00P67D2 Amzn.Com/Bill WA Card 8863 | 278.35 |
| 10/27 | Recurring Card Purchase 10/26 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/27 | Recurring Card Purchase 10/26 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/27 | Recurring Card Purchase 10/27 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/27 | Recurring Card Purchase 10/27 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/27 | Card Purchase | 10/27 Amazon.Com*Nu8Uy6Yz2 Amzn.Com/Bill WA Card 8863 | 400.00 |
| 10/27 | Recurring Card Purchase 10/27 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/28 | Card Purchase | 10/24 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/28 | Card Purchase | 10/24 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/28 | Card Purchase | 10/24 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/28 | Card Purchase | 10/24 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/29 | Card Purchase | 10/24 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/28 | Card Purchase | 10/24 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/28 | Card Purchase | 10/24 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/28 | Card Purchase | 10/25 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/28 | Card Purchase | 10/25 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/28 | Card Purchase | 10/25 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/28 | Card Purchase | 10/25 Postscan Mail 800-624-5866 CA Card 8863 | 20.94 |
| 10/28 | Card Purchase | 10/25 Postscan Mail 800-624-5866 CA Card 8863 | 25.00 |
| 10/28 | Card Purchase | 10/25 Postscan Mail 800-624-5866 CA Card 8863 | 20.00 |
| 10/28 | Card Purchase | 10/25 Postscan Mail 800-624-5866 CA Card 8863 | 20.00 |
| 10/28 | Card Purchase | 10/25 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/28 | Card Purchase | 10/25 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/28 | Card Purchase | 10/26 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/28 | Card Purchase | 10/26 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/28 | Card Purchase | 10/26 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/28 | Card Purchase | 10/27 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 110.00 |
| 10/28 | Card Purchase | 10/27 MO Sec of State Www.Sos.MO.Go MO Card 8863 | 25.75 |
| 10/28 | Card Purchase | 10/27 MO Sec of State Www.Sos.MO.Go MO Card 8863 | 158.35 |
| 10/28 | Recurring Card Purchase 10/27 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/28 | Recurring Card Purchase 10/27 Dbdiagram Singapore Card 8863<br>Br Real<br>240.00 X 0.1865833 (Exchg Rte) | | 44.78 |
| 10/28 | Card Purchase | 10/27 ID Sec of State 2083 Www.Idaho.Gov ID Card 8863 | 103.50 |
| 10/28 | Card Purchase | 10/27 PA Bcco Corp Fee-Dos Www.PA.Gov PA Card 8863 | 7.00 |
| 10/28 | Card Purchase | 10/27 Secretary of State Egov.Com OK Card 8863 | 26.00 |
| 10/28 | Card Purchase | 10/28 ND Secretary of State 701-328-3723 ND Card 8863 | 50.00 |
| 10/28 | Card Purchase | 10/27 NJ Annual Report Servic NJ.Gov NJ Card 8863 | 78.00 |
| 10/28 | Card Purchase | 10/27 NV Sos Silverflume 775-684-5780 NV Card 8863 | 350.00 |
| 10/28 | Card Purchase | 10/27 Wi4Nvsosrfilm*Service 775-684-5780 CA Card 8863 | 8.75 |
| 10/28 | Card Purchase | 10/27 Dcca Electronic Pymt Portal.Ehawai HI Card 8863 | 38.50 |
| 10/28 | Card Purchase | 10/27 AK Dapt of Commerce W 907-465-3817 AK Card 8863 | 200.00 |
| 10/28 | Card Purchase | 10/28 Facebk *V39396Zzx2 650-5434800 CA Card 8863 | 2,000.00 |
| 10/28 | Recurring Card Purchase 10/28 Lucid Software Inc. 844-4658243 UT Card 8863 | | 11.98 |
| 10/28 | Recurring Card Purchase 10/28 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/28 | Recurring Card Purchase 10/28 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/29 | Card Purchase | 10/26 Postscan Mail 800-624-5866 CA Card 8863 | 20.00 |
| 10/29 | Card Purchase | 10/26 Postscan Mail 800-624-5866 CA Card 8863 | 20.00 |
| 10/29 | Card Purchase | 10/26 Postscan Mail 800-624-5866 CA Card 8863 | 36.50 |
| 10/29 | Card Purchase | 10/26 Postscan Mail 800-624-5866 CA Card 8863 | 20.00 |

CHASE ⬭

October 01, 2025 through October 31, 2025

Account Number: ████ 2167

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 10/29 | Card Purchase | 10/26 Postscan Mail 800-624-5866 CA Card 8863 | 75.05 |
| 10/29 | Card Purchase | 10/26 Postscan Mail 800-624-5866 CA Card 8863 | 60.10 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/29 | Card Purchase | 10/27 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/29 | Recurring Card Purchase 10/28 Pritunl Enterprise Pritunl.Com WA Card 8863 | | 70.00 |
| 10/29 | Recurring Card Purchase 10/28 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/29 | Card Purchase | 10/28 Airbyte Airbyte Io CA Card 8863 | 10.89 |
| 10/29 | Recurring Card Purchase 10/28 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/29 | Card Purchase | 10/29 Linkedin P899666684 855-6535653 CA Card 8863 | 186.79 |
| 10/29 | Recurring Card Purchase 10/29 Contentsquare Com Contentsquare NY Card 8863 | | 463.81 |
| 10/29 | Card Purchase | 10/29 Aircall Io New York NY Card 8863 | 1,109.27 |
| 10/29 | Recurring Card Purchase 10/29 Linkedin Sn P899753524 855-6535653 CA Card 8863 | | 108.86 |
| 10/29 | Card Purchase | 10/29 Linkedin P618045593 855-6535653 CA Card 8863 | 303.86 |
| 10/29 | Recurring Card Purchase 10/29 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/29 | Card Purchase | 10/29 Linkedin P618937333 855-6535653 CA Card 8863 | 316.35 |
| 10/29 | Recurring Card Purchase 10/29 Google *Ads754624379 Cc@Google.Com CA Card 8863 | | 500.00 |
| 10/29 | Card Purchase | 10/29 Docupost Com Docupost Com IA Card 8863 | 105.41 |
| 10/30 | Card Purchase | 10/29 Fedex      00011007 800-4633339 TN Card 8863 | 28.58 |
| 10/30 | Card Purchase | 10/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/30 | Card Purchase | 10/29 Fedex      00011007 800-4633339 TN Card 8863 | 29.79 |


CHASE

October 01, 2025 through October 31, 2025

Account Number ▉▉▉▉▉▉2167

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 10/30 | Card Purchase | 10/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/30 | Card Purchase | 10/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/30 | Card Purchase | 10/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/30 | Card Purchase | 10/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/30 | Card Purchase | 10/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/30 | Card Purchase | 10/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/30 | Card Purchase | 10/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/30 | Card Purchase | 10/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/30 | Card Purchase | 10/28 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/30 | Card Purchase | 10/29 Delaware Corp & Tax W 302-739-3073 De Card 8863 | 722.00 |
| 10/30 | Card Purchase | 10/30 Amazon Mktpl*N41Om65 Amzn.Com/Bill WA Card 8863 | 205.47 |
| 10/30 | Card Purchase | 10/29 Nys Dos Corp 518 473 8 518-4732492 NY Card 8863 | 260.00 |
| 10/30 | Card Purchase | 10/29 Texas Secretary of St 512-463-5601 TX Card 8863 | 2.00 |
| 10/30 | Recurring Card Purchase 10/29 Google *Ads754624379 Cc@Google Com CA Card 8863 | | 500.00 |
| 10/30 | Recurring Card Purchase 10/30 Google *Ads754624379 Cc@Google Com CA Card 8863 | | 500.00 |
| 10/30 | Recurring Card Purchase 10/30 Google *Ads754624379 Cc@Google Com CA Card 8863 | | 500.00 |
| 10/30 | Card Purchase | 10/30 Linkedin P620275423 855-6535653 CA Card 8863 | 315.00 |
| 10/30 | Recurring Card Purchase 10/30 Google *Ads754624379 Cc@Google Com CA Card 8863 | | 500.00 |
| 10/31 | Card Purchase | 10/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/31 | Card Purchase | 10/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/31 | Card Purchase | 10/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 62.25 |
| 10/31 | Card Purchase | 10/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/31 | Card Purchase | 10/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/31 | Card Purchase | 10/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/31 | Card Purchase | 10/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/31 | Card Purchase | 10/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/31 | Card Purchase | 10/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/31 | Card Purchase | 10/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/31 | Card Purchase | 10/29 Wyoming Secretary of S 307-7775847 WY Card 8863 | 103.75 |
| 10/31 | Card Purchase | 10/30 Amazon.Com*N41Xc5Bz2 Amzn.Com/Bill WA Card 8863 | 50.00 |
| 10/31 | Card Purchase | 10/30 Amazon.Com*Nk5N6J80 Amzn.Com/Bill WA Card 8863 | 200.00 |
| 10/31 | Recurring Card Purchase 10/30 Google *Ads754624379 Cc@Google Com CA Card 8863 | | 500.00 |
| 10/31 | Card Purchase | 10/31 WA Secretary of State 360-704-5266 WA Card 8863 | 70.00 |
| 10/31 | Card Purchase | 10/30 SD Secretary of State 605-7733537 SD Card 8863 | 750.00 |
| 10/31 | Recurring Card Purchase 10/31 Google *Ads754624379 Cc@Google Com CA Card 8863 | | 500.00 |
| 10/31 | Card Purchase | 10/31 Linkedin P621218573 855-6535653 CA Card 8863 | 312.82 |
| 10/31 | Card Purchase | 10/31 Facebk *7A59J5Rzx2 650-5434800 CA Card 8863 | 2,000.00 |
| 10/31 | Recurring Card Purchase 10/31 Google *Ads754624379 Cc@Google Com CA Card 8863 | | 500.00 |

**Total ATM & Debit Card Withdrawals**                                                                        **$184,686.53**

## ATM & DEBIT CARD SUMMARY

Mark Milastsivy  Card 8863

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $184,692.88 |
| Total Card Deposits & Credits | $8,400.00 |

ATM & Debit Card Totals

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |



CHASE ❖

October 01, 2025 through October 31, 2025
Account Number: ████████2167

Total Card Purchases                                                    $184,692.88
Total Card Deposits & Credits                                            $8,400.00

# ELECTRONIC WITHDRAWALS



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/01 | Orig CO Name: The Hartford        Orig ID 9942902727 Desc Date:        CO Entry Descr: Inspmtcl  Sec: CCD   Trace#: 051000010603614 Eed: 251001  Ind ID: 17790725 Ind Name: Firstbase Io, Inc.                                                                Nwtbs Cl Scic ACH C Trn: 2740603614Tc | $85.90 |
| 10/01 | 10/01 Online Domestic Wire Transfer Via: Community Fsb/026073150 A/C: Remote Technology Services Inc New York City NY 10010 US Ref: Tr0000166195 Imad: 1001Mmqfmp2L013919 Trn: 3534565274Es | 8,481.09 |
| 10/01 | 10/01 Online International Wire Transfer A/C: JPMorgan Chase Bank NA - London London United Kingdom E14 5Jp Gb Ref: Consultancy Expenses Trn: 3540515274Es | 200.00 |
| 10/03 | Orig CO Name: Amazon Web Servi        Orig ID: 9049016352 Desc Date 251001 CO Entry Descr: Internet  Sec: CCD   Trace#: 043305138435902 Eed: 251003   Ind ID: 043000099036600 Ind Name: 1400310000036799405399 Telechk 800-697-9263 Trn: 2768435902Tc | 815.56 |
| 10/03 | 10/03 Online ACH Payment 11190323673 To Techadoptersllc (_########8391) | 6,404.11 |
| 10/03 | 10/03 Online Domestic Wire Transfer Via: Flagstar Bank, NA/026013576 A/C: 425 Bway LLC New York NY 10018 US Imad: 1003Mmqfmp2K018235 Trn: 3393735276Es | 175.00 |
| 10/03 | 10/03 Online Domestic Wire Transfer Via: Mlrs Buf/022000046 A/C: Aba/031302955 Frostburg MD 21532 US Ben: The Mill Wilmington LLC Wilmington De 19801 US Ref: Firstbase Io Monthly Mailroom Deposit/Bnf/Firstbase Io Mailroom Monthl Y Deposit Imad: 1003Mmqfmp2M018026 Trn: 3396545276Es | 6,550.00 |
| 10/03 | 10/03 Online Domestic Wire Transfer Via: Flagstar Bank, NA/026013576 A/C: 425 Bway LLC New York NY 10018 US Imad: 1003Mmqfmp2N017206 Trn: 3396585276Es | 16,000.00 |
| 10/03 | 10/03 Online Domestic Wire Transfer Via: Thread Bank/064209588 A/C: Liberating Wealth LLC Billings MT 59101 US Imad: 1003Mmqfmp2N017213 Trn: 3397265276Es | 1,000.00 |
| 10/03 | 10/03 Online Domestic Wire Transfer Via: Community Fsb/026073150 A/C: Inllux Inc West Hollywood CA 90069 US Imad: 1003Mmqfmp2M018048 Trn: 3398225276Es | 28,677.00 |
| 10/03 | 10/03 Online Domestic Wire Transfer Via: Cbna Del/031100209 A/C: Apakus Consulting Services LLC New York City NY 10043 US Imad: 1003Mmqfmp2N017239 Trn: 3399285276Es | 1,950.00 |
| 10/03 | 10/03 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Google LLC San Francisco CA 94104 US Ref: Invoice 5340642902/Time/14:52 Imad: 1003Mmqfmp2N017280 Trn: 3401255276Es | 4,289.68 |
| 10/03 | 10/03 Online Domestic Wire Transfer Via: Choicefin/091311229 A/C: Grace Biz LLC Fargo ND 58104 US Imad: 1003Mmqfmp2K018370 Trn: 3401275276Es | 1,300.00 |
| 10/03 | 10/03 Online International Wire Transfer A/C: Meezan Bank Limited Karachi Pakistan 74000- Pk Ref: Consultancy Expenses/Bnf/3740643530283 Trn: 3401175276Es | 2,600.00 |
| 10/06 | 10/06 Online Domestic Wire Transfer Via: Eaglebank Bethesda/055003298 A/C: Hurdlr Inc Bethesda MD 20814 US Imad: 1006Mmqfmp2K015890 Trn: 3388335279Es | 14,816.00 |
| 10/06 | 10/06 Online Domestic Wire Transfer A/C Zendesk, Inc. San Francisco CA 94105-2207 US Trn: 3388465279Es | 8,345.27 |
| 10/06 | 10/06 Online ACH Payment 11190508726 To Olaoapirockandwolchlic (_###########2790) | 150.00 |
| 10/06 | Orig CO Name: Google        Orig ID: F770493581 Desc Date:        CO Entry Descr: Apps_Commesec: CCD   Trace# 091000013662447 Eed 251006   Ind ID: US0048Dms Ind Name: Firstbase Io, Inc. 014496839 Debit Trn: 2793562447Tc | 2,657.42 |
| 10/08 | Orig CO Name: Partnerslack.Com        Orig ID: 1800948598 Desc Date:        CO Entry Descr: Partnerstasec: CCD   Trace#: 091000015461882 Eed 251008   Ind ID: S-A1M0F5T4P4P4        Ind Name: Firstbase Io Ic Trn: 2815461882Tc | 4,385.50 |
| 10/10 | Orig CO Name: Checkbook Inc        Orig ID: 1238358001 Desc Date:        CO Entry Descr: Business  Sec: CCD   Trace#: 021000024517344 Eed: 251010   Ind ID: 096369800000025 Ind Name: Firstbase Io        Firstbase Io Inc September 2025 Bil Ling Trn: 2834517344Tc | 43.21 |
| 10/10 | 10/10 Online ACH Payment 11191194724 To Cllclearfinancetechnologycorp (_#####0470) | 10,494.75 |
| 10/10 | 10/10 Online Transfer To Chk  2175 Transaction#: 26537228081 | 10,000.00 |
| 10/10 | 10/10 Online Domestic Wire Transfer Via: Hsbc USA/021001088 A/C: Detadog Inc New York NY 10018 US Imad: 1010Mmqfmp2K010828 Trn: 3243305283Es | 3,157.89 |
| 10/10 | 10/10 Online Domestic Wire Transfer Via: Pncbank Pitt/043000096 A/C: Gusto Inc San Francisco CA 94107 US Ref: 1Trvxx9Opvl7 Imad: 1010Mmqfmp2M023868 Trn: 3447325283Es | 41,782.17 |



CHASE

October 01, 2025 through October 31, 2025

Account Number: ████████2167

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/10 | 10/10 Online Domestic Wire Transfer Via: Community Fsb/026073150 A/C: Filipe Senna New York NY 10310 US Ref: Oct Salary Imad: 1010Mmqfmp2L032067 Trn: 3719055283Es | 21,950.00 |
| 10/14 | Orig CO Name:Con Ed of NY    Orig ID:2462467002 Desc Date:251009 CO Entry Descr:Cecony   Sec:CCD   Trace#:021000023750013 Eed:251014  Ind ID:79511104766 Ind Name:Firstbase Io, Inc D.I Trn: 2873750013Tc | 975.51 |
| 10/14 | Orig CO Name:Amazon Web Servi    Orig ID:9049016352 Desc Date:251013 CO Entry Descr:Internet Sec:CCD   Trace#:043305139708487 Eed:251014   Ind ID:043000095062442 Ind Name:1400310000038824505719 Telechk 800-697-9263 Trn: 2879708487Tc | 7,509.83 |
| 10/14 | 10/14 Online Domestic Wire Transfer Via: Hsbc USA/021001088 A/C: Datadog Inc New York NY 10018 US Imed: 1014Mmqfmp2K005258 Trn: 3143415287Es | 2,088.85 |
| 10/14 | 10/14 Online Domestic Wire Transfer A/C: Sphere Mail, Inc. Los Angeles CA 90025-7140 US Ref: Firstbase Io Invoice Payment/Bnf/Firstbase Io Invoice Payment Trn: 3162085287Es | 19,722.06 |
| 10/14 | 10/14 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Sola Solutions Inc Jersey City NJ 73100 US Ref./Time/08:16 Imad: 1014Mmqfmp2M005605 Trn: 3209015287Es | 1,750.00 |
| 10/14 | 10/14 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Remote Technology Services Inc San Francisco CA 94114 US Ref./Time/08:21 Imad: 1014Mmqfmp2N005304 Trn: 3229285287Es | 1,017.00 |
| 10/14 | 10/14 Online ACH Payment 11191363080 To Mozartdatanew (_############7882) | 2,500.00 |
| 10/14 | 10/14 Online International Wire Transfer A/C: Hdfc Bank Ltd Kanjur Marg East Mumbai India IN Ben /50200072903017 Business With Tanish Ref: P1019/IN Trn: 4064645287Es | 200.00 |
| 10/16 | Orig CO Name:Plaid Inc.    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill Com Sec:CCD   Trace#:021000023974612 Eed:251016  Ind ID:015Dckwyrsp60E7    Ind Name:Firstbase    Plaid Inc - Inv #4232P422Jm-2509 Trn: 2893974612Tc | 3,000.00 |
| 10/16 | 10/16 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Firstbase Io Inc New York NY 10013 US Ref./Time/17:00 Imad: 1016Mmqfmp2N022864 Trn: 3405995289Es | 47,000.00 |
| 10/17 | 10/17 Online International Wire Transfer A/C: JPMorgan Chase Bank NA - London London United Kingdom E14 5Jp Gb Ref: Consultancy Expenses Trn: 3196485290Es | 5,000.00 |
| 10/17 | 10/17 Online Domestic Wire Transfer Via: Orange Middletown/021902475 A/C: Kirby Aisner Curley Llp Scarsdale NY 10583 US Imad: 1017Mmqfmp2L013894 Trn: 3267775290Es | 78,000.00 |
| 10/20 | 10/20 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Stripe Payments Company S! CA 94104 US Ref: Tr0000170193/Time/21:03 Imad: 1020Mmqfmp2N069367 Trn: 3785555293Es | 6,737.80 |
| 10/20 | 10/20 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Firstbase Io Inc New York NY 10013 US Ref./Time/21:18 Imad: 1020Mmqfmp2N069748 Trn: 3789635293Es | 20,000.00 |
| 10/21 | Orig CO Name:Webfile Tax Pymt    Orig ID:2146000311 Desc Date:    CO Entry Descr:Dd Sec:CCD   Trace#:021000020200349 Eed:251021  Ind ID:902/80726277    Ind Name:33311/12345/EDI/Xml -    Cpa Tax Payments Trn: 2940200349Tc | 781.35 |
| 10/21 | Orig CO Name:AZ Dept of Rev    Orig ID:4866004791 Desc Date:    CO Entry Descr:Cddbr.Dblsec.CCD    Trace#:111000020825886 Eed:251021  Ind ID:114963778 Ind Name:Firstbaseio Inc Trn: 2940825886Tc | 29.07 |
| 10/22 | Orig CO Name DC-Otr-Web-Slu    Orig ID:750600113E Desc Date:    CO Entry Descr:Payments Sec:CCD   Trace#:091000014995283 Eed:251022  Ind ID:7985812 Ind Name:Firstbase Inc. Trn: 2954995283Tc | 44.70 |
| 10/27 | 10/27 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Firstbase Io Inc New York NY 10013 US Ref./Time/16:21 Imad: 1027Mmqfmp2M023892 Trn: 3466865300Es | 46,193.17 |
| 10/29 | 10/29 Online Domestic Wire Transfer Via: Community Fsb/026073150 A/C: Remote Technology Services Inc New York City NY 10010 US Ref: Tr0000172532 Imad: 1029Mmqfmp2M033116 Trn: 3582835302Es | 134,408.77 |
| 10/30 | 10/30 Online Domestic Wire Transfer Via: Community Fsb/026073150 A/C: Remote Technology Services Inc New York City NY 10010 US Ref: Tr0000172734 Imad: 1030Mmqfmp2N023213 Trn: 3363855303Es | 122,615.24 |
| 10/31 | 10/31 Online ACH Payment 11193836358 To Techadoptersllc (_#######8391) | 7,082.24 |
| 10/31 | 10/31 Online Domestic Wire Transfer A/C: Virtual Mail Hub LLC Dover De 19901-3018 US Trn: 3601945304Es | 1,000.00 |
| 10/31 | 10/31 Online Domestic Wire Transfer A/C: Soho Workspaces, Inc. New York NY 10013-2562 US Ref: Mailroom Firstbase Io Monthly Deposits/Bnf/Firstbase Mailroom Transfer Tofarm 1 Trn: 3603675304Es | 9,000.00 |



CHASE ○

October 01, 2025 through October 31, 2025

Account Number: ▮▮▮▮2167



## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/31 | 10/31 Online Domestic Wire Transfer A/C: Createscape Coworking LLC Austin TX 78702-3751 US Ref: Firstbase.Io Deposit Mailroom/Bnf/Firstbase.Io Invoice Payment Trn: 3603195304Es | 5,486.25 |
| 10/31 | 10/31 Online International Wire Transfer A/C: JPMorgan Chase Bank NA - London London United Kingdom E14 5Jp Gb Ref: Consultancy Expenses Trn: 3603975304Es | 300.00 |
| 10/31 | 10/31 Online Domestic Wire Transfer Via: Community Fsb/026073150 A/C: Remote Technology Services Inc New York City NY 10010 US Ref: Tr0000172844 Imad: 1031Mmqfmp2N019226 Trn: 3607485304Es | 500.00 |
| | **Total Electronic Withdrawals** | **$719,454.39** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/17 | 10/17 Withdrawal | $35,000.00 |
| | **Total Other Withdrawals** | **$35,000.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/02 | Foreign Exch Rt ADJ Fee 10/01 Waalaxy Montpellier Card 8863 | $3.95 |
| 10/03 | Service Charges For The Month of September | 164.40 |
| 10/03 | Foreign Exch Rt ADJ Fee 10/02 Www.Openstatus.Dev Ustaritz Card 8863 | 1.06 |
| 10/28 | Foreign Exch Rt ADJ Fee 10/27 Dbdiagram Singapore Card 8863 | 1.34 |
| | **Total Fees** | **$170.75** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 10/01 | $190,722.56 | 10/14 | 151,309.29 | 10/23 | 171,391.25 |
| 10/02 | 179,820.34 | 10/15 | 245,306.96 | 10/24 | 195,144.29 |
| 10/03 | 111,346.60 | 10/16 | 186,172.72 | 10/27 | 194,997.12 |
| 10/06 | 120,949.68 | 10/17 | 92,068.22 | 10/28 | 261,643.06 |
| 10/07 | 212,579.67 | 10/20 | 50,817.25 | 10/29 | 156,172.33 |
| 10/08 | 204,831.17 | 10/21 | 158,469.50 | 10/30 | 55,120.84 |
| 10/09 | 226,299.88 | 10/22 | 151,188.10 | 10/31 | 26,769.78 |
| 10/10 | 136,335.81 | | | | |

## SERVICE CHARGE SUMMARY

| | |
|--|--|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $161.20 |
| Total Service Charges | $161.20  Will be assessed on 11/5/25 |

As an added benefit of your Chase Private Client Checking account, the monthly service fee was waived on your Chase Platinum Business Checking account because you maintained an average ledger balance of $50,000.00 or more in deposits and investments.



CHASE ⬭

October 01, 2025 through October 31, 2025

Account Number:  ▮▮▮▮▮▮2167

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Monthly Service Fee | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| Other Service Charges: | | | | | |
| Electronic Credits | | | | | |
| Electronic Credits | 23 | Unlimited | 0 | $0.40 | $0.00 |
| Credits | | | | | |
| Non-Electronic Transactions | 903 | 500 | 403 | $0.40 | $161.20 |
| Subtotal Other Service Charges (Will be assessed on 11/5/25) | | | | | $161.20 |

| ACCOUNT ▮▮▮▮2167 | |
|---|---|
| Other Service Charges: | |
| Electronic Credits | |
| Electronic Credits | 23 |
| Credits | |
| Non-Electronic Transactions | 903 |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For business accounts, our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

JPMorgan Chase Bank, N.A. Member FDIC

# Reports

## stripe

Firstbase.io, Inc. (acct_█████████RH25)
447 Broadway Fl 2 Ste 167
New York, NY, 10013, US



## Balance summary

Changes to your Stripe balance from Oct 1, 2025–Oct 31, 2025, based on the
balance change date. Useful to record how your Stripe balance changed.

| Firstbase.io, Inc.   ⌄ |   🗓 Schedule... |

### Balance summary — Platform

Shows starting and ending balance in your Stripe account. Starting balance
is the sum of your available balance, pending balance, issuing balance and
Connect reserved balance. Changes to your balance come from activity
(payments, refunds, transfers, etc.) and from payouts to your bank
(aggregated here and broken out in detail in the reports below).

⤒ Export

| | |
|---|---|
| Starting balance — Oct 1 EDT | $133,678.00 |
| Balance change from activity | |
| Account activity before fees | $801,292.70 |
| Less fees | -$37,431.45 |
| Net balance change from activity | $763,861.25 |
| Payouts | |
| Payouts to bank | -$856,231.86 |
| Payout fees | -$379.79 |

Balance – Visibalance.io, Inc – Stripe

| Total payouts | | | -$856,611.65 |
|---|---|---|---|
| Ending balance — Oct 31 EDT | | | $40,927.60 |

## Balance change from activity

Detailed breakdown of the balance change from activity line from the above Balance Summary report. Includes changes to your Stripe balance from activity (payments, refunds, transfers, etc.), excluding payouts, as well as itemized downloads.

⌞ Export

| | | | |
|---|---|---|---|
| Charges | Count | 6,910 | |
| | Gross amount | | $850,753.93 |
| | Fees | | -$31,193.79 |
| Charge failures | Count | 1 | |
| | Gross amount | | -$35.00 |
| | Fees returned | | -$3.72 |
| Refunds | Count | 180 | |
| | Gross amount | | -$46,765.51 |
| Disputes | Count | 19 | |
| | Gross amount | | -$2,660.72 |
| | Fees | | -$285.00 |
| Advances | Count | 2 | |
| | Gross amount | | $17,172.79 |
| Advance funding | Count | 2 | |
| | Gross amount | | -$17,172.79 |
| Additional Stripe fees | Count | 310 | |
| | Gross amount | | -$5,519.38 |
| | Tax | | -$429.56 |
| Balance change from activity | | 7,424 | $763,861.25 |

Balance.io, Inc. – Stripe

## Payouts

Detailed breakdown of the total payouts line from the above Balance
Summary report. Includes changes to your Stripe balance, from payouts to
your bank, as well as itemized downloads.

⎿ Export

| Payouts ⓘ | Count | 21 | |
|---|---|---|---|
| | Gross amount | | $856,231.86 |
| | Fees ⓘ | | $379.79 |
| Total paid out | | 21 | $856,611.65 |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2025 through October 31, 2025

Account Number: ⬛⬛⬛2175



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00001839 DRE 802 142 30925 NNNNNNNNNNN T 1 000000000 D7 0000
FIRSTBASE IO, INC.
DEBTOR IN POSSESSION CASE NO 24-11647
447 BROADWAY 2ND FLOOR 187
NEW YORK NY 10013

## IMPORTANT UPDATE: Some fees are changing on business account(s) effective January 1, 2026

Beginning January 1, applicable fees will change on your account, and will be reflected on your statement for January.

- Chase Performance Business Checking® and Chase Performance Business Checking® with Interest:
  - Monthly Service Fee will increase from $30 to $40. To learn more about ways to waive this fee please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at chase.com/Business/Disclosures
  - Transaction Fees per month will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.
  - Cash Deposited Per Month Fee will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

- Business Complete Checking®, Platinum Checking℠, Business Total Savings℠ and Premier Savings℠:
  - Transaction Fees per month will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.
  - Cash Deposited Per Month Fee will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

- Chase Analysis Business Checking® and Chase Analysis Business Checking with Interest®:
  - Cash Deposited Per Month Fee will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

For more information about fees related to your Chase business account, please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at chase.com/Business/Disclosures.

We're here to help. If you have any questions, please call the number on this statement.

| CHECKING SUMMARY | Chase Platinum Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| Beginning Balance | | $8,974.79 |
| Deposits and Additions | 1 | 10,000.00 |
| ATM & Debit Card Withdrawals | 22 | -8,097.67 |
| Fees | 1 | -95.00 |
| Ending Balance | 24 | $10,782.12 |



October 01, 2025 through October 31, 2025

Account Number:                    2175

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/10 | Online Transfer From Chk .. 2167 Transaction#: 26537228081 | $10,000.00 |
| **Total Deposits and Additions** | | **$10,000.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 10/02 | Card Purchase | 09/29 Postscan Mail 800-624-5866 CA Card 6693 | $20.00 |
| 10/03 | Card Purchase | 10/03 Dd *Doordash Mamounsl 855-431-0459 CA Card 6693 | 35.61 |
| 10/06 | Card Purchase | 10/04 Dd *Doordash Nanathai 855-431-0459 CA Card 6693 | 41.00 |
| 10/07 | Recurring Card Purchase 10/06 Waxwing Ai Ltd Waxwing.Ai De Card 6693 | | 4,999.00 |
| 10/07 | Card Purchase | 10/07 Dd *Doordash Mamounsl 855-431-0459 CA Card 6693 | 41.42 |
| 10/08 | Card Purchase | 10/08 Dd *Doordash Mamounsl 855-431-0459 CA Card 6693 | 26.05 |
| 10/09 | Card Purchase | 10/09 Dd *Doordash Mamounsl 855-431-0459 CA Card 6693 | 31.13 |
| 10/14 | Recurring Card Purchase 10/12 Typaform Www.Typeform. De Card 6693 | | 107.79 |
| 10/15 | Card Purchase | 10/15 Dd *Doordash Nanathai 855-431-0459 CA Card 6693 | 61.21 |
| 10/16 | Card Purchase | 10/16 Dd *Doordash Mamounsl 855-431-0459 CA Card 6693 | 35.67 |
| 10/17 | Card Purchase | 10/17 Dd *Doordash Nanathai 855-431-0459 CA Card 6693 | 31.20 |
| 10/20 | Card Purchase | 10/18 Dd *Doordash Mamounsl 855-431-0459 CA Card 6693 | 27.41 |
| 10/21 | Card Purchase | 10/20 Dd *Doordash Papajohn 855-431-0459 CA Card 6693 | 29.03 |
| 10/23 | Card Purchase | 10/23 Dd *Doordash Mamounsl 855-431-0459 CA Card 6693 | 24.84 |
| 10/23 | Card Purchase | 10/23 Ipostal*Renewal Ipostall.Com NY Card 6693 | 14.99 |
| 10/24 | Card Purchase | 10/24 Dd *Doordash Littlgir 855-431-0459 CA Card 6693 | 31.20 |
| 10/27 | Card Purchase | 10/25 Dd *Doordash Mamounsl 855-431-0459 CA Card 6693 | 27.88 |
| 10/27 | Card Purchase | 10/25 Facebk *Jndfs5M7X2 650-5434800 De Card 6693 | 2,000.00 |
| 10/28 | Card Purchase | 10/28 Dd *Doordash Mamounsl 855-431-0459 CA Card 6693 | 31.78 |
| 10/29 | Card Purchase | 10/29 Dd *Doordash Mamounsl 855-431-0459 CA Card 6693 | 31.78 |
| 10/29 | Recurring Card Purchase 10/28 Miro Com Miro.Com CA Card 6693 | | 406.59 |
| 10/30 | Card Purchase | 10/30 Dd *Doordash Nanathai 855-431-0459 CA Card 6693 | 42.09 |
| **Total ATM & Debit Card Withdrawals** | | | **$8,097.67** |

## ATM & DEBIT CARD SUMMARY

Mark Milastsivy  Card 6693

| | | |
|--|--|--|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $8,097.67 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|--|--|--|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $8,097.67 |
| | Total Card Deposits & Credits | $0.00 |



CHASE ◯

October 01, 2025 through October 31, 2025

Account Number: ███████ 2175



## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/03 | Service Charges For The Month of September | $95.00 |
| **Total Fees** | | **$95.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 10/02 | $8,954.79 | 10/14 | 13,577.79 | 10/23 | 13,353.44 |
| 10/03 | 8,824.18 | 10/15 | 13,516.58 | 10/24 | 13,322.24 |
| 10/06 | 8,783.18 | 10/16 | 13,480.91 | 10/27 | 11,294.36 |
| 10/07 | 3,742.76 | 10/17 | 13,449.71 | 10/28 | 11,262.58 |
| 10/08 | 3,716.71 | 10/20 | 13,422.30 | 10/29 | 10,824.21 |
| 10/09 | 3,685.58 | 10/21 | 13,393.27 | 10/30 | 10,782.12 |
| 10/10 | 13,685.58 | | | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $0.00 |
| Total Service Charges | $95.00  Will be assessed on 11/5/25 |

As an added benefit of your Chase Private Client Checking account, you can avoid a monthly service fee on your Chase Platinum Business Checking account in the future by maintaining an average ledger balance of $50,000.00 or more in business deposits and investments.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| Credits | | | | | |
| Non-Electronic Transactions | 22 | 500 | 0 | $0.40 | $0.00 |
| Subtotal Other Service Charges (Will be assessed on 11/5/25) | | | | | $95.00 |

| ACCOUNT ███████ 2175 | | | | | |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | | |
| **Other Service Charges:** | | | | | |
| Credits | | | | | |
| Non-Electronic Transactions | 22 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

 **CHASE**

October 01, 2025 through October 31, 2025

Account Number: ▇▇▇▇▇▇▇2175

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For business accounts, our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

JPMorgan Chase Bank, N.A. Member FDIC

# Additional Navigate Business Checking ℠

October 31, 2025 ■ Page 1 of 4



FIRSTBASE.IO, INC
DEBTOR IN POSSESSION
CH11 CASE #24-11647 (SNY)
26 MERCER ST APT 3
NEW YORK NY 10013-4183

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

Online: wellsfargo.com/biz

Write:  Wells Fargo Bank, N.A. (348)
         P.O. Box 6995
         Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Other Wells Fargo Benefits

**It's Cybersecurity Awareness Month.**

In today's digital world, scammers are using advanced tools like AI to make impersonation scams harder to detect. Caller ID can be spoofed, emails can be faked, voices can be cloned, and images can be altered.

**Imposters may contact you with messages that:**
- Are unexpected.
- Appear to be from a legitimate source but could be spoofed.
- Claim to be urgent, asking you to act right away, without thinking.
- Use language that manipulates your emotions.
- Request payment through unusually specific methods like gift cards, cryptocurrency or payment apps.

If you have any doubts about a message, call the company or government agency directly to find out if there really is a problem.

And if they're impersonating Wells Fargo, don't engage. Instead, call us right away or you can always check your account in the Wells Fargo Mobile® app* or in online banking.

October 31, 2025 ■ Page 2 of 4



Learn more at www.wellsfargo.com/scams

*Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $125.20 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 10/31** | **$125.20** |

Account number:     9927 (primary account)

FIRSTBASE.IO, INC
DEBTOR IN POSSESSION
CH11 CASE #24-11647 (SNY)

NEW York account terms and conditions apply

For Direct Deposit use
Routing Number (RTN) 026012881

For Wire Transfers use
Routing Number (RTN) 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2025 - 10/31/2025 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |
| How to avoid the monthly service fee<br>Have any ONE of the following each fee period<br>· The fee is waived when linked to a Navigate Business Checking account | Minimum required | This fee period |

when∗

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# ✓ IMPORTANT ACCOUNT INFORMATION

After November 19, 2025. Wells Fargo will no longer offer the option to establish new overdraft protection linkages from a home equity line of credit to deposit accounts. If there is a home equity line of credit account that is currently providing overdraft protection for your checking account, it will be delinked from overdraft protection on February 9, 2026. Unless your checking account is linked to another overdraft protection source, you will lose overdraft protection on or after February 9, 2026. Your home equity line of credit account is not being closed or changed and as long as you have available credit, you can continue to make



credit advances in other ways such as access checks (if applicable), online, visiting a branch and by phone. Call us anytime for additional details at 1-800-TO-WELLS (1-800-869-3557) or visit your local branch.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

October 31, 2025 ■ Page 4 of 4



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MACF2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

### ENTER

**A.** The ending balance
shown on your statement ............................... $ _____

### ADD

**B.** Any deposits listed in your          $ _____
register or transfers into            $ _____
your account which are not            $ _____
shown on your statement.            + $ _____

.............................................. TOTAL $ _____

### CALCULATE THE SUBTOTAL
(Add Parts A and B)

.............................................. TOTAL $ _____

### SUBTRACT

**C.** The total outstanding checks and
withdrawals from the chart above ............... − $ _____

### CALCULATE THE ENDING BALANCE
(Part A + Part B − Part C)
This amount should be the same
as the current balance shown in
your check register ...................................... $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount $ |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Navigate Business Checking ℠

October 31, 2025 ■ Page 1 of 5



FIRSTBASE.IO, INC
DEBTOR IN POSSESSION
CH11 CASE #24-11647 (SNY)
26 MERCER ST APT 3
NEW YORK NY 10013-4183

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time;
We accept all relay calls, including 711*

**1-800-CALL-WELLS** (1-800-225-5935)

*En español: 1-877-337-7454*

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

### Other Wells Fargo Benefits

**It's Cybersecurity Awareness Month.**

In today's digital world, scammers are using advanced tools like AI to make impersonation scams harder to detect. Caller ID can be spoofed, emails can be faked, voices can be cloned, and images can be altered.

**Imposters may contact you with messages that:**
- Are unexpected.
- Appear to be from a legitimate source but could be spoofed.
- Claim to be urgent, asking you to act right away, without thinking.
- Use language that manipulates your emotions.
- Request payment through unusually specific methods like gift cards, cryptocurrency or payment apps.

If you have any doubts about a message, call the company or government agency directly to find out if there really is a problem.

And if they're impersonating Wells Fargo, don't engage. Instead, call us right away or you can always check your account in the Wells Fargo Mobile® app* or in online banking.

October 31, 2025 ▪ Page 2 of 5



Learn more at www.wellsfargo.com/scams

*Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $4,153.84 |
| Deposits/Credits | 113,212.74 |
| Withdrawals/Debits | − 114,731.81 |
| **Ending balance on 10/31** | **$2,734.77** |

Account number: ▮▮▮▮5830 (primary account)

FIRSTBASE.IO, INC
DEBTOR IN POSSESSION
CH11 CASE #24-11647 (SNY)

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.07 |
| Average collected balance | $7,366.87 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.07 |
| Interest paid this year | $0.43 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/3 | < | Business to Business ACH Debit - Gusto Fee 249304 251003 6Semk63D49R Firstbase.Io, Inc. | | 16.34 | 4,237.50 |
| 10/6 | < | Business to Business ACH Debit - Next Insur [AP I Next Insur St-T352C7K2L4K0 Firstbase Io Inc | | 86.04 | 4,151.46 |
| 10/7 | | Gusto Payroll Tax 355025 251007 6Semk64H6L4 Firstbase.Io, Inc. | 19.50 | | 4,170.96 |
| 10/16 | | WT Fed#02N02 Notprovided /Org=Firstbase.Io, Inc. Debtor IN Srf# 3405995289Es Trn#251016122746 Rfb# 3405995289Es | 47,000.00 | | 51,170.96 |
| 10/17 | < | Business to Business ACH Debit - Gusto Tax 788100 251017 6Semk688U9O Firstbase.Io, Inc. | | 23,129.74 | |
| 10/17 | < | Business to Business ACH Debit - Gusto Net 785260 251017 6Semk688U9N Firstbase.Io, Inc. | | 23,629.27 | 4,411.95 |
| 10/20 | | WT Fed#02N06 Jpmorgan Chase Ban /Org=Firstbase.Io Inc. Debtor IN Srf# 37B9635293Es Trn#251020191561 Rfb# 37B9635293Es | 20,000.00 | | |
| 10/20 | < | Business to Business ACH Debit - Next Insur [AP I Next Insur St-H0B4T7U9V4F6 Firstbase Io Inc | | 73.47 | 24,338.48 |
| 10/21 | < | Business to Business ACH Debit - Gusto Tax 887743 251021 6Semk69Dllte Firstbase.Io, Inc. | | 10,650.00 | |
| 10/21 | < | Business to Business ACH Debit - Gusto Net 874097 251021 6Semk698Rtn Firstbase.Io, Inc. | | 10,880.00 | 2,808.48 |
| 10/27 | | WT Fed#02M02 Jpmorgan Chase Ban /Org=Firstbase.Io, Inc. Debtor IN Srf# 3466B65300Es Trn#251027113156 Rfb# 3466B65300Es | 46,193.17 | | |

October 31, 2025 ■ Page 3 of 5



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/27 | < | Business to Business ACH Debit - Next Insur (AP I Next Insur St-L8G8 J8D5QSA1 Firstbase Io Inc | | 73.78 | 48,927.87 |
| 10/28 | < | Business to Business ACH Debit - Gusto Rem 093923 251028 6Semk689Vaa Firstbase.Io, Inc. | | 4,411.00 | |
| 10/28 | < | Business to Business ACH Debit - Gusto Tax 094748 251028 6Semk689VA9 Firstbase.Io, Inc. | | 15,409.24 | |
| 10/28 | < | Business to Business ACH Debit - Gusto Net 105323 251028 6Semk6B9VA8 Firstbase.Io, Inc. | | 26,372.93 | 2,734.70 |
| 10/31 | | Interest Payment | 0.07 | | 2,734.77 |
| **Totals** | | | **$113,212.74** | **$114,731.81** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business  to Business ACH:  If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2025 - 10/31/2025 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period | | |
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following each fee period | | |
| - Minimum daily balance | $10,000.00 | $2,734.70 ☐ |
| - Combined balance in linked accounts, which may include | $15,000.00 | $7,646.48 ☐ |
| · Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus | | |
| · Average ledger balance in your Business Market Rate Savings and Business Platinum Savings, plus | | |
| · Average ledger balance in your Business Time Account (CD) | | |

WVFN4

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 11 | 250 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

October 31, 2025 ∎ Page 4 of 5



 IMPORTANT ACCOUNT INFORMATION

After November 19, 2025, Wells Fargo will no longer offer the option to establish new overdraft protection linkages from a home equity line of credit to deposit accounts. If there is a home equity line of credit account that is currently providing overdraft protection for your checking account, it will be delinked from overdraft protection on February 9, 2026. Unless your checking account is linked to another overdraft protection source, you will lose overdraft protection on or after February 9, 2026. Your home equity line of credit account is not being closed or changed and as long as you have available credit, you can continue to make credit advances in other ways such as access checks (if applicable), online, visiting a branch and by phone. Call us anytime for additional details at 1-800-TO-WELLS (1-800-869-3557) or visit your local branch.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

October 31, 2025 ■ Page 5 of 5



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other debit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement .............................. $ _____

**ADD**

B. Any deposits listed in your
   register or transfers into        $ _____
   your account which are not        $ _____
   shown on your statement.        + $ _____

   ................................................ TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

   ................................................ TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above ............... - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register ......................... $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount $ |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Income Statement (Profit and Loss)

**Firstbase.io, Inc.**
**For the month ended October 31, 2025**
**Cash Basis**

| | OCT 2025 |
|---|---|
| **Cash Inflow** | |
| Income | 806,049.59 |
| **Total Cash Inflow** | **806,049.59** |
| **Cost of Goods Sold** | |
| Filing fees | 96,040.28 |
| Mailroom Vendor | 31,878.00 |
| **Total Cost of Goods Sold** | **127,918.28** |
| **Cash Outflow - Operating Expenses** | |
| Accounting | 1,000.00 |
| Domain & Hosting | 8,701.54 |
| Insurance | 668.05 |
| Office Rent | 16,000.00 |
| Professional Services - Agencies | 33,876.00 |
| Sales Commissions | 47,821.65 |
| Sales Tax Expense | 1,310.42 |
| Software Subscription | 92,575.33 |
| Stripe Fees | 37,811.24 |
| Wages + internation team salary + taxes + travel expenses | 403,808.50 |
| Marketing advertising budget | 96,975.32 |
| Misc | 20,507.96 |
| Legal | 269,146.72 |
| **Total Cash Outflow - Operating Expenses** | **1,030,202.73** |

In re Firstbase.io, Inc 24-11647

Payments to Insiders: October 1, 2025 to October 31, 2025

| Name | Role | Description | Amount |
|------|------|-------------|--------|
| Mark Milastsivy | CEO | Salary regarding half month cycle | $6,600.00 |
| Mark Milastsivy | CEO | Salary regarding half month cycle | $6,600.00 |
| Filipe Senna | COO | Salary | $21,600.00 |
| Filipe Senna | COO | Stipends | $350.00 |

In re Firstbase.io, Inc 24-11647

Payments to Professionals: October 1, 2025- October 31, 2025

| Professional | Role | Amount | Description |
|---|---|---|---|
| Liberating Wealth, LLC | Bookkeeper | $1,000.00 | |
| Quinn Emanuel Urquhart & Sullivan LL | Legal | $50,000.00 | Escrow for accruing legal fee and expenses approved by the cou |
| Kirby Aisner & Curley LLP | Legal | $28,000.00 | Escrow for accruing legal fee and expenses approved by the cou |

In re Firstbase.io, Inc. 24-11647
Pre-Paetition Payments

| Name | Total Payment | Explanation |
| --- | --- | --- |
| CFT Clear Finance Technology | $10,494.75 | Creditor was fully paid as of Oct 2025 |